**EXHIBIT** E

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO**  95-3720522

December 15, 2006
Invoice No.    498641

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**
    **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:      25162-14

Court             USDC

Previous Balance

     Payments Received through 12/15/06

Previous Balance Remaining

     Current Fees through 11/30/06

     Current Disbursements through 11/30/06

Total Current Charges

**Total Balance Due**

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 12/15/06 |
|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 498641 |
| | | | Page    1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/01/06 | MIH | REVIEWED AND REPLIED TO CLIENT EMAIL RE: SETTING UP CONFERENCE CALL RE: DMV.ORG ▮ | .1 |
| 11/02/06 | DNM | PREPARE FOR MEETING; CONFERENCE WITH C.K. AND E.C. REGARDING "DMV.ORG" | 1.1 |
| 11/02/06 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: ▮ | .5 |
| 11/03/06 | MIH | REVIEWED EMAIL FROM CLIENTS RE: ▮ | .1 |
| 11/06/06 | MIH | PREPARED DRAFTING OF COMPLAINT ▮ | 1.5 |
| 11/08/06 | AE | ANALYZED OCTOBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ▮ | .3 |
| 11/08/06 | MIH | PREPARED DRAFT OF COMPLAINT ▮ | 3.5 |
| 11/09/06 | MIH | PREPARED DRAFT OF COMPLAINT ▮ | 2.5 |
| 11/09/06 | MIH | CONFERENCE WITH D. MAKOUS RE: ▮ FILING COMPLAINT AND RESEARCHED POTENTIAL CLAIMS AND CONSEQUENCES | 1.6 |
| 11/10/06 | MIH | PREPARED MEMO TO CLIENT RE: ▮ | .7 |
| 11/15/06 | MIH | RESEARCHED CALIFORNIA BUSINESS AND PROFESSIONS CODE 1700 AND SEQ. RE: REMEDIES FOR SEEKING RELIEF IN COMPLAINT AND ATTORNEY FEES PROVISIONS RE: SAME | 2.4 |
| 11/16/06 | MIH | REVIEWED AND REPLIED TO CLIENT EMAIL AND FINALIZED FIRST DRAFT OF COMPLAINT | .9 |
| 11/17/06 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE ▮ | .4 |
| 11/20/06 | DNM | REVISE COMPLAINT WITH NEW ALLEGATIONS VS. EDRIVER | .7 |
| 11/22/06 | DNM | REVISE NEW COMPLAINT ▮ | 1.9 |
| 11/22/06 | MIH | ▮ DRAFT COMPLAINT AND PREPARED EXHIBITS - ▮ | 2.1 |
| 11/22/06 | MIH | MEETING WITH ▮ RE: REVISIONS TO DRAFT COMPLAINT AND PREPARED REVISIONS TO SAME AND SENT UPDATED VERSION TO CLIENT | 1.9 |
| 11/27/06 | DNM | REVISE COMPLAINT ▮ | .6 |
| 11/27/06 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: ▮ | .4 |
| 11/27/06 | MIH | REVISED COMPLAINT ▮ | 3.2 |
| 11/28/06 | MIH | TELEPHONE CONFERENCE WITH CLIENT REGARDING ▮ | .4 |
| 11/28/06 | MIH | REVISED AND FINALIZED COMPLAINT ▮ | 1.9 |
| 11/29/06 | DNM | REVIEW E.C. 11/29 E-MAIL REGARDING DMV | .1 |
| 11/29/06 | FJB | ▮ PREPARE A JUDICIAL PROFILE ON JUDGE PERCY ANDERSON. IN ADDITION, FIND CASES REGARDING FALSE ADVERTISING UNDER THE LANHAM ACT. DATABASE: WESTLAW AND COURTLINK. TYPE: STRATEGIC PROFILE. TIME: 34M. | .6 |
| 11/29/06 | MIH | REVIEWED FILED STAMPED COMPLAINT AND FORWARDED TO CLIENT AND | |



REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/15/06 498641 |
|---|---|---|---|
| | | | Page 2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | INSTRUCTIONS TO V. TOWLES RE: SERVICE ON DEFENDANTS | .2 |
| 11/29/06 | MIH | DISCUSSION WITH D. MAKOUS RE: STRATEGY ███████████ | .4 |
| 11/29/06 | MIH | DISCUSSION WITH D. MAKOUS RE: STRATEGY ███████████ | .4 |
| 11/30/06 | DNM | MEETING WITH MINA HAMILTON ███████████ REVIEW SELECTED WEBSITES OF VARIOUS DMV AND DEFENDANT DMV.ORG; ███████████ | 1.0 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 11/28/06 | E112-FILING/RECORDING FEE CLERK, U.S. DISTRICT COURT FEE FOR COMPLAINT | | | 350.00 |
| 11/30/06 | E101-DUPLICATION | 380.00 | .15 | 57.00 |
| 11/15/06 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK TRADEMARK OF DMV.ORG (78/777,105) ORDERED ON 09/06 | | | 44.10 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 90.00 |
| MINA I. HAMILTON | 225.00 |
| **Total** | |

**REDACTED**

**Total Fees**
**Total Disbursements**

**Total Current Charges**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO** 95-3720522

January 25, 2007
Invoice No.    505109

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**
   **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:        25162-14

Court             USDC

Previous Balance

      Payments Received through 01/25/07

Previous Balance Remaining

      Current Fees through 12/31/06

      Current Disbursements through 12/31/06

Total Current Charges

**Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | 1/25/07 |
|---|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | Page | 505109 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/29/06 | MIH | REVIEWED STATE DMV INTERNET SITES (22) FOR REFERENCES TO LEGAL DEPARTMENTS, AND FILING OF COMPLAINTS | 2.4 |
| 11/29/06 | MIH | PREPARED DRAFT COVER LETTER TO DMV AGENCIES█████████ | 1.8 |
| 12/01/06 | DNM | RECEIPT AND REVIEW OF DECEMBER 1ST JUDGE ANDERSON STANDING ORDER REGARDING CASE MANAGEMENT; CONFERENCE WITH MINA HAMILTON | .4 |
| 12/01/06 | MIH | REVIEWED STANDING ORDER AND OTHER NOTICES FROM COURT | .5 |
| 12/06/06 | AE | ANALYZED NOVEMBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .3 |
| 12/06/06 | DNM | CONFERENCE WITH MINA HAMILTON (SEVERAL) REGARDING ████████████ | .6 |
| 12/06/06 | MIH | REVIEWED EMAIL FROM CLIENT ███ | .1 |
| 12/06/06 | MIH | TELEPHONE CONFERENCE WITH DMV.ORG REPRESENTATIVES RE: SETTLEMENT AND REPORT TO CLIENT RE: ██████████████ | .2 |
| 12/06/06 | MIH | REVIEW EMAIL FROM CLIENT████████████████████ | .1 |
| 12/07/06 | DNM | CONSIDER EDRIVER'S E-MAIL AND APPROACH; CONFERENCE WITH MINA HAMILTON REGARDING,███ | .3 |
| 12/07/06 | MIH | CONFERENCE WITH CLIENT RE: ██████████████ | .2 |
| 12/08/06 | MIH | REVIEWED EMAIL FROM CLIENT RE:████████ | .1 |
| 12/08/06 | MIH | PREPARED COPYRIGHT ASSIGNMENT DOCUMENTS | 2.1 |
| 12/08/06 | MIH | FOLLOW UP WITH CLIENT ON DOCUMENTS TO BE PRODUCED PRIOR TO PLANK'S DEPOSITION | .3 |
| 12/15/06 | DNM | TELEPHONE CONFERENCE (2) WITH ATTORNEY FOR DEFENDANTS AT SHEPARD MULLINS REGARDING MOTION TO DISMISS; MEETING WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS | .6 |
| 12/15/06 | MIH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: ANTICIPATED MOTION TO DISMISS FOR LACK OF STANDING | .3 |
| 12/15/06 | MIH | REVIEWED EMAIL FROM CLIENT████████████████ | .2 |
| 12/19/06 | DCD | EVALUATE DEFENDANT'S 12B6 POSITION. | .5 |
| 12/19/06 | MIH | REVIEWED EMAIL FROM B. DAUSHER RE: MEET AND CONFER ON ANTICIPATED MOTION AND DISCUSSION WITH D. MAKOUS RE: SAME | .2 |
| 12/19/06 | MIH | RESEARCHED ISSUE OF WHETHER UNDER FEDERAL AUTHORITY, CLAIMANT MUST SPECIFY WHICH PRONG OF LANHAM ACT RULE 43(A) IT IS SUING UNDER (FALSE ASSOCIATION OR FALSE ADVERTISING)████████████████ | 2.1 |
| 12/20/06 | DCD | REVIEW COMPLAINT AND AUTHORITY RE DEFENDANT'S EFFORTS TO DISMISS - STANDARD FOR PLEADING 43A CLAIMS AND CONFERENCE WITH MS. HAMILTON RE SAME. | .8 |
| 12/20/06 | MIH | "NO CHARGE" PREPARED RATE INFORMATION AND INVOICE BREAK-DOWN EMAIL ██████████ | .3 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800      FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 1/25/07 505109 |
|---|---|---|---|
| | | | Page      2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/21/06 | MIH | REVIEWED EMAIL FROM B. DAUSHER RE: MOTION TO DISMISS AND FOR MORE DEFINITE STATEMENT AND REPLIED TO SAME REQUESTING EMAILED COPY OF MOTION TO BE SENT ASAP | .2 |
| 12/22/06 | DNM | RECEIPT AND REVIEW 12/22 E-MAIL REGARDING ▬▬▬ | .1 |
| 12/22/06 | MIH | REVIEWED MOTION AND ANALYZED FOR POINTS OF OPPOSITION AND PREPARED OUTLINE OF OPPOSITION ARGUMENTS | 1.8 |
| 12/22/06 | MIH | RESEARCHED STANDARD UNDER FEDERAL RULES FOR MOTION TO DISMISS AND DRAFTED SECTION OF OPPOSITION RE: SAME AND ATTACKING MOTION FOR FAILURE TO PROPERLY APPLY STANDARD | 2.4 |
| 12/22/06 | MIH | REVIEWED EMAIL FROM E. CREDITOR RE: ▬▬▬ | .1 |
| 12/26/06 | MIH | RESEARCHED ISSUE OF DUE DATE FOR OPPOSITION WHEN MOTION DATE IS EXTENDED BEYOND 21 DAYS FROM MEET AND CONFER AND TELEPHONE CALL TO D. MAKOUS RE: SAME | .4 |
| 12/26/06 | MIH | REVIEWED NOTICE FROM COURT RE: TRADEMARK FORM FOR FILING | .2 |
| 12/27/06 | DNM | CONFERENCE WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS AND RELATED ISSUES (2) | .3 |
| 12/27/06 | MIH | REVIEWED COURT ONLINE ORDERS RE: CASE DOCUMENTS/STATUS | .2 |
| 12/29/06 | AE | ANALYZED DECEMBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ▬▬▬ | .3 |
| 12/29/06 | MIH | REVIEWED THOMPSON REPORT OF STATUS OF TRADEMARK DMV.ORG | .2 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 12/31/06 | E101-DUPLICATION | 49.00 | .15 | 7.35 |
| 12/15/06 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK FILE MONITOR FOR DMV.ORG; 78/777, 105 | | | 44.10 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 225.00 |

Total

Total Fees
Total Disbursements                    REDACTED

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

February 15, 2007
Invoice No.    507606

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**
   **Attn:     ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                    USDC

Previous Balance

      Payments Received through 02/14/07

Previous Balance Remaining

      Current Fees through 01/31/07

      Current Disbursements through 01/31/07

Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/15/07 507606 |
|---|---|---|---|
| DNM | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/03/07 | DNM | REVIEW▓▓▓▓▓▓▓▓DMV.ORG INFORMATION AND WEBSITE AND INTENT | .3 |
| 1/03/07 | MIH | REVIEWED EMAIL FROM CLIENT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .4 |
| 1/03/07 | MIH | REVIEWED AND ANALYZED MOTION TO DISMISS COMPLAINT OR ALTERNATIVELY TO AMEND COMPLAINT AND REQUEST FOR JUDICIAL NOTICE, FILED BY DEFENDANTS AND PREPARED EMAIL TO CLIENT RE:▓▓▓▓ | .9 |
| 1/04/07 | DNM | T. SCHOOL ANALYZE 43(A)(1) AND (2), REVISE DRAFT LETTER TO DMV DEPARTMENTS | .6 |
| 1/04/07 | MIH | PREPARED LETTER TO STATE DMVS | 1.1 |
| 1/04/07 | MIH | REVIEWED EMAIL RE: AFFILIATE ADVERTISING PROGRAM▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .4 |
| 1/05/07 | DNM | REVIEW/REVISE NOTICE TO STATE "DMV" AGENCIES; CONFERENCE WITH MINA HAMILTON REGARDING SAME | .6 |
| 1/05/07 | MIH | REVISED COVER LETTER TO DMV AGENCIES | .9 |
| 1/05/07 | MIH | REVIEWED CLIENTS REVISIONS▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .2 |
| 1/05/07 | MIH | REVIEWED COURT ORDER OF SCHEDULING MEETING OF COUNSEL AND CALENDARED DATE FOR SCHEDULING CONFERENCE IN FEBRUARY AND EARLY MEETING OF COUNSEL REQUIREMENTS | .4 |
| 1/05/07 | MIH | PREPARED OUTLINE OF OPPOSITION TO MOTION TO DISMISS AND ANALYZED COMPLAINT FOR ALL ALLEGATIONS SHOWING FALSE ADVERTISING CLAIM AND DRAFTED SECTION OF OPPOSITION RE: SAME | 2.2 |
| 1/06/07 | MIH | REVIEWED AND ANALYZED MAIN CASES CITED IN DEFENDANTS' MOTION TO DISMISS (13 CASES) AND NOTED DISTINGUISHING ELEMENTS OF EACH CASE IN PREPARATION TO DRAFT OPPOSITION TO MOTION TO DISMISS | 4.8 |
| 1/06/07 | MIH | RESEARCHED AND REVIEWED CASES AND LEGAL DISCUSSIONS FOR USE IN PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS,▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3.7 |
| 1/07/07 | MIH | DRAFTED OPPOSITION TO MOTION TO DISMISS/MOTION FOR MORE DEFINITE STATEMENT▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 5.6 |
| 1/08/07 | MIH | FINALIZED OPPOSITION AND ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .5 |
| 1/08/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE:▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ FILING | .5 |
| 1/08/07 | MIH | REVIEWED EMAIL FROM OPPOSING COUNSEL REQUESTING COPY OF OPPOSITION AND REPLIED TO SAME AND INQUIRED ABOUT DEFENDANTS' PROPOSED ORDER AND REVIEWED RESPONSE FROM JOE TADROS RE: SAME | .2 |
| 1/08/07 | MIH | PREPARED PDF OF FILED OPPOSITION TO OPPOSING COUNSEL WITH COVER EMAIL AND REQUESTED V. TOWLES TO CONFIRM COURTESY COPY WAS SENT TO JUDGE'S CHAMBERS | .1 |
| 1/09/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 2/15/07 |
|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 507606 |
| | | | Page 2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | THE MARK "DMV.ORG" , ███████████████████████ | .4 |
| 1/09/07 | AE | RESEARCHED U.S. PATENT AND TRADEMARK OFFICE DATABASE TO SECURE AVAILABLE INFORMATION REGARDING APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ███ | .4 |
| 1/09/07 | DNM | ANALYZE "DMV.ORG" PUBLICATION AND STRATEGY | .4 |
| 1/09/07 | MIH | REVIEWED FILE MONITOR UPDATE FOR DMV.ORG ██████████ | .1 |
| 1/16/07 | AE | ANALYZED ██████████████████████████ WEB SITE SEARCH FOR "DMV", "DRIVERS ED"AND "TRAFFIC SCHOOL" AS RELATES TO ONGOING LITIGATION FOR CASE NO. CV067561 | 1.0 |
| 1/18/07 | MIH | REVIEWED EMAIL RE: ORAL ARGUMENT ON MOTION TO DISMISS TAKEN OFF CALENDAR AND CONFIRMED RECEIPT TO JUDGE'S CLERK | .1 |
| 1/18/07 | MIH | REVIEWED REPLY ON MOTION TO DISMISS FROM DEFENDANTS AND FORWARDED TO CLIENT | .6 |
| 1/18/07 | MIH | REVIEWED AND REPLIED TO CLIENT ON ████████████████████████ | .1 |
| 1/22/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER FOR RULE 26(F) CONFERENCE | .1 |
| 1/24/07 | DCD | EVALUATE COURT'S ORDER RE 12B6 AND OUTLINE 2ND AMENDED COMPLAINT ALLEGATIONS RE COMPETITION | 1.2 |
| 1/24/07 | MIH | REVIEWED AND ANALYZED COURT ORDER GRANTING MOTION TO DISMISS FOR LACK OF STANDING BASED ON NO DIRECT COMPETITION WITH DMV.ORG AND CONFERENCE WITH D. DECARLO RE: SAME; REVIEW OF JACK RUSSEL CASE AND EMAIL TO CLIENT ██████████ | .9 |
| 1/24/07 | MIH | PREPARED EMAIL TO J. TADROS RE: MEET AND CONFER SCHEDULING | .1 |
| 1/24/07 | MIH | REVIEWED EMAILS FROM CLIENTS AND REPLIED TO SAME | .1 |
| 1/25/07 | DCD | CONTINUE REVIEW OF DEFENDANT'S AND PLAINTIFF'S WEBSITES ████ | .9 |
| 1/25/07 | MIH | PREPARATION FOR RULE 26(F) CONFERENCE WITH JOE TADROS (REVIEW OF COURT'S STANDING ORDER AND ORDER RE: SCHEDULING MEETING OF COUNSEL, REVIEW OF FRCP RULES 16 AND 26(F), CALENDAR DATES, ETC.) | .8 |
| 1/25/07 | MIH | TELEPHONE CONFERENCE WITH JOE TADROS REGARDING RULE 26(F) CONFERENCE OF COUNSEL AND MATTERS REQUIRED TO BE DISCUSSED AS SET FORTH IN COURT'S SCHEDULING CONFERENCE ORDER | .5 |
| 1/25/07 | MIH | PREPARED DRAFT JOINT RULE 26 REPORT AND SENT TO OPPOSING COUNSEL | 2.0 |
| 1/25/07 | MIH | PREPARED ADR FORM AND FORWARDED TO OPPOSING COUNSEL | .4 |
| 1/25/07 | MIH | RESEARCHED JACK RUSSEL CASE AND CASES CITING SAME ████████████████████████████████████████████████ | 1.9 |
| 1/25/07 | MIH | REVIEWED CLIENT WEBSITE FOR FURTHER EVIDENCE OF COMPETITION ██████████████████████████████ | .5 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR DELAWARE DEPARTMENT OF MOTOR VEHICLES ██ | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/15/07 507606 Page 3 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR DISTRICT OF COLUMBIA DEPARTMENT OF MOTOR VEHICLES ███ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR GEORGIA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR IDAHO DEPARTMENT OF MOTOR VEHICLES ████ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR NEBRASKA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR NEVADA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR NEW HAMPSHIRE DEPARTMENT OF MOTOR VEHICLES | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR NEW YORK DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR NORTH CAROLINA DEPARTMENT OF MOTOR VEHICLES | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR OREGON DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR PENNSYLVANIA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | ████████████████████████████████████████ | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR RHODE ISLAND DEPARTMENT OF MOTOR VEHICLES ██ | |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File<br>Number<br>DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/15/07<br>507606<br>Page  4 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR SOUTH CAROLINA DEPARTMENT OF MOTOR VEHICLES ███ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR UTAH DEPARTMENT OF MOTOR VEHICLES ███████ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR VERMONT DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR VIRGINIA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR WEST VIRGINIA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | AE | PREPARED REPORT/CHART OF ALL DRAFT LETTERS ██████ | |
| | | | 1.0 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR ALASKA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR CALIFORNIA DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR COLORADO DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | AE | ANALYZED WEB SITE FOR CONNECTICUT DEPARTMENT OF MOTOR VEHICLES ██ | |
| | | | .3 |
| 1/26/07 | MIH | PREPARED EMAILS TO CLIENT RE: ████ | .1 |
| 1/26/07 | MIH | PREPARED MEMO RE: COURT'S ORDER ON ISSUE OF STANDING ████ | 1.5 |
| 1/29/07 | DCD | REVISE RULE 26 REPORT AND REVIEW LAW RE AMENDED COMPLAINT. | .5 |
| 1/29/07 | DCD | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND KRAMER. | 1.5 |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/15/07 507606 |
|---|---|---|---|
| | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/29/07 | DCD | FURTHER EVALUATION OF LANGUAGE FOR AMENDED COMPLAINT. | 1.2 |
| 1/29/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: ▓▓▓▓▓▓▓▓▓▓▓ | 1.4 |
| 1/29/07 | MIH | REVIEWED NUMEROUS EMAILS AND TELEPHONE CALL FROM JOE TADROS RE: REVISIONS TO JOINT RULE 26 REPORT TO COURT AND REPLIED ACCORDINGLY AND AMENDED THE JOINT REPORT WHERE AGREED | 1.0 |
| 1/29/07 | MIH | REVISED ADR QUESTIONNAIRE PURSUANT TO JOE TADROS' REFUSAL TO AGREE TO PRIVATE MEDIATION | .2 |
| 1/29/07 | MIH | REVISED MEMO ON STANDING ISSUE TO ▓▓▓▓▓▓▓▓▓ | 1.5 |
| 1/30/07 | MIH | PREPARED FIRST AMENDED COMPLAINT (ALLEGATIONS OF COMPETITION AND COMMERCIAL INJURY) | 2.9 |
| 1/31/07 | MIH | DRAFTED EMAIL TO CLIENT RE: ▓▓▓▓▓▓▓ | .1 |
| 1/31/07 | MIH | REVIEWED DMV.ORG TRADEMARK FILE MONITOR REPORT ▓▓▓▓ | .2 |
| 1/31/07 | MIH | REVIEWED AND TS AND DMV.ORG WEBSITES AND PRINTED EXHIBITS NUMBERED 1 THROUGH 15 IN FIRST AMENDED COMPLAINT ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.8 |
| 1/31/07 | MIH | PREPARED FIRST AMENDED COMPLAINT ▓▓▓▓▓▓▓▓▓ | 2.5 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 1/31/07 | E101-DUPLICATION | 173.00 | .15 | 25.95 |
| 1/31/07 | E102-COLOR COPY | 220.00 | 1.00 | 220.00 |
| 1/16/07 | E106-ONLINE SEARCH LEXISNEXIS COURTLINK INC. 11/29/06 NAME SEARCH-FEDERAL DIST | | | 123.00 |
| 1/16/07 | E107-ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/28/06 UNITED STATES DISTRICT COURT 3705169 | | | 38.44 |
| 1/31/07 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK MARKS: 1 DMV ORG 78/777.105 | | | 44.10 |
| 1/31/07 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK DMV ORG-78/777.105 | | | 44.10 |
| 1/16/07 | E117-SERVICE FEE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/29/06 C/O EDRIVER INC 3706039 | | | 160.05 |
| 1/16/07 | E117-SERVICE FEE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/29/06 C/O ONLINE GURU 3706053 | | | 35.00 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/15/07 507606 |
|---|---|---|---|

Page 6

| Recap of Services | Rate |
|---|---|
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 225.00 |

Total

Total Fees

Total Disbursements

REDACTED

Total Current Charges

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522



March 23, 2007
Invoice No.    513508

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:     **ERIC CREDITOR**

---

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:              25162-14

Court                       USDC

Previous Balance

    Payments Received through 03/23/07
Previous Balance Remaining

    Current Fees through 02/28/07

    Current Disbursements through 02/28/07
Total Current Charges

**Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800        FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 3/23/07 513508 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/23/07 | MIH | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: MEET AND CONFER FOR JOINT RULE 26 REPORT | .1 |
| 2/01/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG", ███████ | .5 |
| 2/01/07 | DCD | FURTHER REVISIONS TO AMENDED COMPLAINT RE SPECIFIC ALLEGATIONS OF COMPETITION AND RELATIONSHIP WITH REFERRAL SITES. | 1.8 |
| 2/01/07 | MIH | REVIEWED EMAIL FROM CLIENT REGARDING ███████ | .2 |
| 2/01/07 | MIH | PREPARED EMAIL TO CLIENT RE: ███████ | .1 |
| 2/01/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM CLIENT RE: ███████ | .2 |
| 2/01/07 | MIH | REVISED FIRST AMENDED COMPLAINT (INCLUDING NUMBERING AND ORGANIZATION OF ALL EXHIBITS REFERENCED, ETC.) | 3.2 |
| 2/02/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: ███████ | .5 |
| 2/04/07 | MIH | PREPARED REVISIONS TO FIRST AMENDED COMPLAINT PER ███████ | 2.0 |
| 2/04/07 | MIH | PREPARED EMAIL OF FINAL DRAFT FIRST AMENDED COMPLAINT TO CLIENT AND ORGANIZED EXHIBITS FOR FILING TOMORROW | .5 |
| 2/05/07 | MIH | PROOFED/REVISED COMPLAINT AND PREPARED COVER LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER PROCESS FOR MOTION TO DISMISS | 1.1 |
| 2/05/07 | MIH | REVIEWED NOTICE FROM COURT OF FILING OF JOINT RULE 26 REPORT AND DISCOVERY PLAN | .1 |
| 2/06/07 | DCD | REVIEW VARIOUS EVIDENCE RE WEBSITE PATHS RE PREPARATION FOR SCHEDULING CONFERENCE. | 1.2 |
| 2/06/07 | FJB | ███████ COMPREHENSIVE COMPANY SEARCH FOR (1) FIND MY SPECIALIST, (2) EDRIVER, (3) ONLINE GURU AND (4) SERIOUS.NET. DATABASE: WESTLAW. TYPE: PUBLIC RECORDS. TIME: 1HR25M. | 1.5 |
| 2/06/07 | MIH | REVIEWED VOICE MESSAGE FROM E. CREDITOR ███████ | .4 |
| 2/06/07 | MIH | REVIEWED EMAIL REPLY FROM E. CREDITOR RE: ███████ | .1 |
| 2/06/07 | MIH | REVIEWED RESPONSE FROM CLIENT AND REPLIED TO SAME RE: ███████ | .1 |
| 2/06/07 | MIH | REVIEWED COMPANY SEARCHES FROM F. BISCARDI AND PERCY ANDERSON LOCAL JUDGE'S PROCEDURES FOR SCHEDULING HEARING | .2 |
| 2/07/07 | MIH | REVIEWED COURT CLERK MAIL RE: CONTINUANCE OF SCHEDULING CONFERENCE AND REPLIED TO SAME | .1 |
| 2/08/07 | MIH | REVIEWED ELECTRONIC NOTICE OF CHANGE OF SCHEDULING ORDER DATE AND FORWARDED TO CORA FOR CALENDARING | .1 |
| 2/09/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT FOR CONFLICT APPLICATION NO. | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 3/23/07 513508 |
|---|---|---|---|
| | | | Page 2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | 78/777,105 FOR THE MARK "DMV.ORG" ▓▓▓▓▓▓ | .4 |
| 2/13/07 | MIH | REVIEWED EMAIL FROM CLIENT RE ▓▓▓▓ | .1 |
| 2/14/07 | DNM | REVIEW SEVERAL E.C. 2/13 AND 2/14 E-MAILS; PREPARE REPLY ▓▓ | .6 |
| 2/15/07 | DCD | REVIEW OPPOSING COUNSEL'S ARGUMENTS RE "INSIGNIFICANT COMPETITION" POSITION AND OUTLINE RESPONSE RE 12B6 MOTION | .9 |
| 2/15/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER ON MOTION TO DISMISS | .1 |
| 2/15/07 | MIH | DISCUSSION WITH J. TADROS RE: MOTION TO DISMISS AND MEET AND CONFER ON LEGAL ISSUES | .5 |
| 2/20/07 | MIH | PREPARED OPPOSITION TO MOTION TO DISMISS FIRST AMENDED COMPLAINT (REVIEW BRIEFS ON JACK RUSSELL NINTH CIRCUIT CASE IN ORDER TO DISTINGUISH, RESEARCH CASES ▓▓▓ | 2.3 |
| 2/22/07 | MIH | RESEARCHED FOR CASES WHERE STANDING WAS FOUND ▓▓▓▓▓ | 3.2 |
| 2/23/07 | MIH | FORWARDED MOTION TO DISMISS TO CLIENT AND RESPONDED TO CLIENT INQUIRY RE: ▓ | .2 |
| 2/23/07 | MIH | ANALYZED MOTION TO DISMISS STATEMENTS RE: FIRST AMENDED COMPLAINT AND PREPARED OPPOSING POINTS FOR EACH FALSE ASSERTION MADE ▓ | 1.3 |
| 2/24/07 | MIH | REVIEWED VOICE MAIL AND EMAIL FROM CLIENT RE: ▓▓▓▓ AND BEGAN OUTLINE FOR OPPOSITION | 1.8 |
| 2/26/07 | DCD | REVIEW OF ALL COMPETITION CASES CITED BY COURT AND DEFENDANTS AND OUTLINE OPPOSITION AND DRAFT DISCRETE PORTIONS OF OPPOSITION. | 2.2 |
| 2/27/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT RECEIVED FOR CONFLICT APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .2 |
| 2/27/07 | DCD | DRAFT PORTION OF ARGUMENT RE 12B6 RE PORTION RELATED TO WHY THERE IS NO STANDARD FOR "PRIMARY" COMPETITION AND "FOCUS" ISSUE. | 1.0 |
| 2/27/07 | MIH | PREPARED DRAFT OF OPPOSITION TO MOTION TO DISMISS (DRAFTED ARGUMENT RE: ALLEGATIONS IN FIRST AMENDED COMLAINT BEING SUFFICIENT TO CONFER STANDING) | 3.1 |
| 2/27/07 | MIH | PREPARED DRAFTED SUMMARY OF CASES ▓▓▓ | 1.3 |
| 2/28/07 | DCD | FURTHER PREPARATION OF OPPOSITION TO MOTION TO DISMISS. PREPARE SECTION ON APPLICABILITY OF NEW ALLEGATIONS. | .6 |

REDACTED

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 2/28/07 | E101-DUPLICATION | 1590.00 | .15 | 238.50 |
| 2/28/07 | E107-ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 01/08/07 UNITED STATES DISTRICT COURT 3730295 | | | 25.94 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 3/23/07 513508 Page 3 |
|---|---|---|---|

| Recap of Services | Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 110.00 |
| MINA I. HAMILTON | 225.00 |

Total

Total Fees
Total Disbursements

REDACTED

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

April 12, 2007
Invoice No.    516472

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

   **Attn:    ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:              25162-14

Court                      USDC

Previous Balance

        Payments Received through 04/12/07

Previous Balance Remaining

        Current Fees through 03/31/07                     

        Current Disbursements through 03/31/07

Total Current Charges

**Total Balance Due**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 4/12/07 516472 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 3/01/07 | MIH | REVIEWED COURT ORDER MOVING SCHEDULING CONFERENCE TO 3/19/2007 AT 10:30 A.M. - SAME DATE AS HEARING ON MOTION TO DISMISS | .1 |
| 3/02/07 | MIH | DRAFTED/REVISED OPPOSITION TO MOTION TO DISMISS | 5.5 |
| 3/04/07 | DNM | REVISE OPPOSITION PAPERS | .7 |
| 3/04/07 | MIH | PREPARED AND REVISED OPPOSITION TO MOTION TO DISMISS | 1.6 |
| 3/05/07 | MIH | FINALIZED OPPOSITION TO MOTION TO DISMISS AND FORWARDED TO CLIENT | 2.3 |
| 3/05/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: ███████ | .1 |
| 3/05/07 | MIH | REVISED PROOFED OPPOSITION TO MOTION TO DISMISS FOR FILING AND SERVICE | .4 |
| 3/07/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ██████████ | .2 |
| 3/07/07 | MIH | REVIEWED MEMO OF LAW RE: ██████████ ████████████████ | .5 |
| 3/07/07 | MIH | REVIEWED LETTER FROM STATE OF CONNECTICUT AND FORWARD SAME TO CLIENT | .1 |
| 3/08/07 | MIH | REVIEWED EMAIL FROM ED PEMBLE (OHIO STATE) RE: DMV ACTION AND ████████ | .1 |
| 3/09/07 | DNM | REVIEW CONNECTICUT A.G. LETTER; ██████████ REVIEW IDAHO DMV LETTER | .4 |
| 3/09/07 | MIH | RECEIPT AND REVIEW OF ELECTRONIC NOTICES OF FILINGS RE: MOTIONS TO DISMISS/JUDICIAL NOTICE REQUESTS | .1 |
| 3/12/07 | DNM | CONFERENCE WITH MINA HAMILTON REGARDING ████████ | .5 |
| 3/13/07 | DNM | RECEIPT AND REVIEW N.Y. DMV 3/5 LETTER (A.G.), CONFERENCE WITH MINA HAMILTON | .3 |
| 3/13/07 | MIH | PREPARED EMAIL TO JOE TADROS RE: REPLY AND REVIEWED REPLY TO SAME AND ATTACHED REPLY AND FORWARDED TO CLIENT | .1 |
| 3/13/07 | MIH | REVIEWED LETTER FROM NEW YORK STATE DMV AND FORWARD TO CLIENT | .1 |
| 3/14/07 | DNM | REVIEW "DMV.ORG" PUBLICATION, EXCHANGE COMMENTS WITH ████ | .6 |
| 3/14/07 | DNM | CONSIDER OPPOSITION ████████ | .6 |
| 3/14/07 | DNM | LENGTHY CONFERENCE WITH E.C. REGARDING ████████ ████ | .7 |
| 3/14/07 | MIH | ANALYZED DEFENDANTS REPLY IN SUPPORT OF MOTION TO DISMISS | .5 |
| 3/14/07 | MIH | PREPARED E MAIL MEMORANDUM RE SUMMARY OF REPLY ████ | .5 |
| 3/14/07 | MIH | PREPARED E-MAIL REPORT TO ██████████ | .2 |
| 3/14/07 | MIH | DISCUSSION WITH D. MAKOUS RE ████████ | .2 |
| 3/14/07 | MIH | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: ████ | .8 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 4/12/07 |
|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 516472 |
| | | | Page 2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 3/15/07 | AE | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM IDAHO STATE DEPARTMENT OF MOTOR VEHICLES, ▮▮▮▮▮▮▮▮▮▮▮▮ | .5 |
| 3/15/07 | AE | CONFERENCE WITH MIH TO PREPARE LETTER TO CALIFORNIA STATE DMV ▮▮▮▮▮▮ | .5 |
| 3/15/07 | AE | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM CONNECTICUT STATE DEPARTMENT OF MOTOR VEHICLES ▮▮▮▮▮▮ | .5 |
| 3/15/07 | AE | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES ▮▮▮▮▮▮ | .5 |
| 3/15/07 | DNM | REVISE ▮▮▮▮▮▮ LETTERS TO EACH STATE DMVS REGARDING OPPOSITION TO DMV.ORG | 1.4 |
| 3/15/07 | DNM | OUTLINE STATE EVIDENCE AND LANGUAGE FOR LETTER; REVISE | .6 |
| 3/15/07 | MIH | REVIEWED COURT CLERK CONVERSATION WITH D. MAKOUS TAKING HEARINGS OFF CALENDAR AND PREPARED NOTICE TO OPPOSING COUNSEL PER CLERK'S REQUEST VIA PHONE AND EMAIL | .2 |
| 3/15/07 | MIH | REVIEWED EMAIL FROM JOE TADROS RE: RE-SHEDULING OF HEARING FOR SCHEDULING CONFERNECE AND TELEPHONE CONFERENCE WITH MR. TADROS RE: SAME | .1 |
| 3/15/07 | MIH | REVIEWED EMAIL FROM OPPOSING COUNSEL B. DAUCHER RE: NOTICE OF COURT TAKING HEARING OFF CALENDAR | .1 |
| 3/15/07 | MIH | PREPARED DRAFT DMV AGENCY LETTER ▮▮▮▮▮▮ | 1.3 |
| 3/19/07 | DNM | RECEIPT AND REVIEW OF MARCH 16TH MINUTES OF JUDGE PERCY ANDERSON REGARDING SELECTION OF MEDIATOR AND MANDATORY ARBITRATION, REVIEW CHOICES OF MEDIATOR FROM LIST ▮▮▮▮▮▮ | .7 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 4/12/07 516472 Page 3 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 3/19/07 | MIH | REVIEWED COURT ORDER REGARDING SETTING OF TRIAL AND PRETRIAL DATES AND REFERRAL TO ATTORNEY SETTLEMENT OFFICER PANEL FOR LOCAL CIVIL RULE 16-14 SETTLEMENT CONFERENCE AND REVIEWED COURT WEB SITE FOR LIST OF ATTORNEY SETTLEMENT OFFICERS | .4 |
| 3/19/07 | MIH | REVIEWED AND REPLIED TO CLIENT E MAIL RE ▓▓▓▓▓▓▓▓▓▓▓▓ | .1 |
| 3/19/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE ATTORNEY SETTLEMENT OFFICER | .1 |
| 3/19/07 | MIH | REVIEWED LIST OF PRE-TRIAL DATES AND PREPARED STRATEGY REGARDING DISCOVERY (REVIEWED FRCP REGARDING EARLIEST DATE TO SERVE DISCOVERY) | .3 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO ALASKA ▓▓▓▓▓▓▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO COLORADO DMV ▓▓▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO DELAWARE DMV ▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO WASHINGTON, D.C. DMV ▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO GEORGIA DMV ▓▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO NEBRASKA DMV ▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO NEVADA DMV ▓▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO NEW HAMPSHIRE DMV ▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO NORTH CAROLINA DMV ▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO OREGON DMV ▓▓▓▓▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO PENNSYLVANIA DMV ▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO RHODE ISLAND DMV ▓▓▓▓ | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO SOUTH CAROLINA DMV ▓▓ | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 4/12/07<br>516472 |
|---|---|---|---|
| | | | Page 4 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO UTAH DMV | |
| | | | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO VERMONT DMV | |
| | | | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO VIRGINIA DMV | |
| | | | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO WEST VIRGINIA DMV | |
| | | | .2 |
| 3/20/07 | AE | PREPARED SECOND LETTER TO WISCONSIN DMV | |
| | | | .2 |
| 3/20/07 | AE | PREPARED AND FILED 30 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#1) TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | |
| | | | .5 |
| 3/20/07 | AE | PREPARED AND FILED 30 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#2) TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | |
| | | | .5 |
| 3/20/07 | MIH | REVIEWED DMV.ORG NOTICE OF REGISTRATION LETTERS | |
| | | | .8 |
| 3/20/07 | MIH | INSTRUCTIONS TO T. ESPINOZA RE: | |
| | | | .2 |
| 3/20/07 | MIH | REVIEWED (2) EMAILS FROM JOE TADROS RE: ATTORNEY SETTLEMENT OFFICER SELECTION AND AGREEMENT TO USE MARKOWITZ | .1 |
| 3/20/07 | MIH | PREPARED EMAIL TO ATTORNEY MARKOWITZ REQUESTING CONSENT TO ACT AS SETTLEMENT OFFICER | .1 |
| 3/21/07 | DNM | CONFERENCE WITH MINA HAMILTON REGARDING | .4 |
| 3/21/07 | MIH | REVIEWED EMAIL FROM JOE MARKOWITZ CONSENTING TO MEDIATE CASE | .1 |
| 3/22/07 | MIH | REVIEWED VOICE MAIL FROM JOE TADROS AND EMAIL WITH SIGNED ADR-2 FORM AND INSTRUCTIONS FOR FILING SAME TO V. TOWLES | .2 |
| 3/23/07 | MIH | PREPARED EMAIL TO CLIENT RE: | |
| | | | .1 |
| 3/26/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 30 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 4/12/07 516472 |
|---|---|---|---|
| DNM | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | | .5 |
| 3/26/07 | DNM | RECEIPT AND REVIEW GEORGIA STATE DEPARTMENT LETTER ▓▓▓▓ | |
| | | | .6 |
| 3/26/07 | MIH | REVIEWED LETTER FROM GEORGIA DMV | .1 |
| 3/26/07 | MIH | REVIEWED ORDER RE: FILING OF ADR-2 FORM FOR SETTLEMENT PROCEDURE | .1 |
| 3/26/07 | MIH | REVIEWED CORRESPONDENCE, COURT CLIPS AND ALL EXHIBITS AND EVIDENCE GATHERED IN PREPARATION FOR RULE 26 INITIAL DISCLOSURES, BATES NUMBERING, ETC. | 3.5 |
| 3/27/07 | AE | CONFERENCE WITH COUNSEL REGARDING INQUIRY FROM ASSISTANT ATTORNEY GENERAL OF NORTH CAROLINA ▓▓▓▓ | |
| | | | .5 |
| 3/27/07 | AE | PREPARED TRANSMIT E MAIL COMMUNICATION TO CLIENT FORWARDING COPY OF 30 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78/777, ▓▓▓▓ | |
| | | | .6 |
| 3/27/07 | DNM | TELEPHONE CONFERENCE (2) SEVERAL WITH ▓▓▓▓ DEPARTMENT OF JUSTICE, STATE OF NORTH CAROLINA ▓▓▓▓ | |
| | | | .7 |
| 3/27/07 | DNM | INSTRUCTIONS TO MINA HAMILTON AND TONI ESPINOZA REGARDING FOLLOW-UP | |
| | | | .3 |
| 3/27/07 | MIH | REVIEWED FILED ADR-2 FORM, DMV.ORG OPPOSITION BY CALIFORNIA | .1 |
| 3/28/07 | AE | CONFERENCE WITH ATTORNEY TO DISCUSS ▓▓▓▓ | |
| | | | .4 |
| 3/28/07 | DNM | TELEPHONE CONFERENCE (SEVERAL) WITH ▓▓▓▓ DMV ATTORNEY FOR STATE OF CONNECTICUT ▓▓▓▓ | |
| | | | 1.1 |
| 3/28/07 | MIH | REVIEWED EMAIL FROM PHILIP PORTER RE: DMV.ORG OPPOSITION | .1 |
| 3/28/07 | MIH | REVIEWED ELECTRONIC DISCOVERY ISSUES FOR PROTECTIVE ORDERS, REQUEST FOR 30B6 DEPONENT, INTERROGATORIES, ETC. IN FORMULATION OF DISCOVERY PLAN | 3.1 |
| 3/29/07 | AE | TELEPHONE CALL TO ATTORNEY GENERAL OFFICE OF NORTH CAROLINA ,REGARDING ▓▓▓▓ | 3.1 |
| 3/29/07 | AE | ANALYZED U.S. TTAB DATABASE TO CONFIRM 30-DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ▓▓▓▓ | .3 |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 4/12/07 516472 Page 6 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ▆▆▆▆▆▆▆▆▆ | 1.0 |
| 3/29/07 | AE | ANALYZED U.S. TTAB DATABASE TO CONFIRM 30-DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆ | |
| 3/29/07 | DNM | REVIEW SOUTH CAROLINA REQUEST FOR EXTENSION OF TIME TO OPPOSE, ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ | .7 |
| 3/29/07 | MIH | REVIEWED DMV.ORG EXTENSIONS OF TIME TO OPPOSE BY CONNECTICUT AND SOUTH CAROLINA | .7 |
| 3/29/07 | MIH | REVIEWED EMAIL FROM JOE TADROS RE: INITIAL DISCLOSURES AND EXTENSION DISCUSSION WITH D. MAKOUS RE: STRATEGY OF DISCOVERY AND PREPARED EMAIL TO CLIENT RE: ELECTRONIC DISCOVERY ISSUES AND PREPARATION OF 30B6 DEPOSITION NOTICE | .1 |
| 3/30/07 | MIH | REVIEWED J. TADROS EMAIL RE: INITIAL DISCLOSURES | 1.4 .1 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 3/31/07 | E101-DUPLICATION | 282.00 | .15 | 42.30 |
| 3/30/07 | E107-FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 02/27/07 RECIPIENT: THE JOBU GROUP SENDER: MINA HAMILTON 837459717350 | | | 20.22 |
| 3/30/07 | E106-ONLINE SEARCH LEXIS NEXIS ONLINE TIME, SEARCHES | | | 198.75 |
| 3/19/07 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK DMV.ORG-78/777,105 | | | 50.00 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 225.00 |
| Total | |

Total Fees
Total Disbursements

**REDACTED**

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

May 18, 2007
Invoice No.    523017

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

   **Attn:     ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:            25162-14

Court                    USDC

Previous Balance

        Payments Received through 05/18/07
Previous Balance Remaining

        Current Fees through 04/30/07

        Current Disbursements through 04/30/07

   Total Current Charges

   **Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 5/18/07 523017 |
|---|---|---|---|
| DNM | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 4/02/07 | MIH | PREPARED EMAIL RESPONSE TO JOE TADROS RE: INITIAL DISCLOSURES AND REQUESTED MEET AND CONFER ON ELECTRONIC DISCOVERY ISSUES. | .2 |
| 4/02/07 | MIH | PREPARED MEMORANDUM OF INVESTIGATORY OBJECTIVES FOR DISCOVERY PHASE OF LITIGATION | .5 |
| 4/03/07 | DNM | STUDY THE MARCH 15TH COURT ORDER REGARDING DEADLINES FOR DISCOVERY, PARTY JOINDER, EXPERT WITNESS TESTIMONY AND REPORT RULE 26 DEADLINES, AND BRIEF CONFERENCE WITH MINA HAMILTON REGARDING SAME | .6 |
| 4/03/07 | MIH | RECEIPT AND REVIEWED EMAIL FROM JOE TADROS RE MEET AND CONFER ON INITIAL DISCLOSURES, E-DISCOVERY ISSUES AND REPLIED TO SAME | .1 |
| 4/03/07 | MIH | REVIEWED PACER COURT DOCKET ████████████████ | .2 |
| 4/03/07 | MIH | REVIEWED EMAIL FROM JOE TADROS RE ANSWER DUE DATE AND REPLIED TO SAME SETTING MEET AND CONFER FOR THURSDAY AT 2:00 P.M. | .1 |
| 4/04/07 | MIH | RESEARCHED MOTION TO STRIKE PORTIONS OF ANSWER LEGAL STANDARD ██ | .5 |
| 4/04/07 | MIH | RESEARCHED FOR POTENTIAL EXPERT WITNESS TO CONDUCT CONSUMER PERCEPTION SURVEY | .4 |
| 4/04/07 | MIH | REVIEWED E-MAIL FROM J. TADROS AND ATTACHED ANSWER TO FIRST AMENDED COMPLAINT | .4 |
| 4/04/07 | MIH | REVIEWED INITIAL DISCLOSURE REQUIREMENTS FROM FEDEDERAL RULES, LOCAL RULES, AND RUTTER GROUP | .4 |
| 4/05/07 | DCD | EVALUATE AFFIRMATIVE DEFENSES, CONSIDER MOTION TO STRIKE AND DISCOVERY DIRECTED TO WORD ISSUES RAISED BY ANSWER AND CONSIDER ISSUES RE AMENDING COMPLAINT. | 1.1 |
| 4/05/07 | DCD | CONFERENCE WITH ERIC AND CHRIS RE ██████████████████ | 1.2 |
| 4/05/07 | DNM | RE "DMV.ORG" CONFERENCE WITH STATE OF CALIFORNIA RE SAME, REVIEW SURVEY ██████ | .6 |
| 4/05/07 | DNM | OUTLINE EXPERT APPROACH ████████████████ | .4 |
| 4/05/07 | DNM | OUTLINE EXPERT APPROACH █████████████████ WITH MINA HAMILTON IN RELATED EXPERT AND CONSIDERATIONS | .4 |
| 4/05/07 | MIH | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER AND D. DECARLO RE: ████████████████ | 1.2 |
| 4/05/07 | MIH | TELEPHONE CONFERENCE WITH JOE TADROS RE ELECTRONIC DISCOVERY ISSUES, MEET AND CONFER ON ADDING PARTIES | .4 |
| 4/05/07 | MIH | REVIEWED ELECTRONIC NOTICE OF FILING ANSWER AND EMAIL WITH OPPOSING COUNSEL RE: INITIAL DISCLOSURES DATE | .1 |
| 4/06/07 | AE | PREPARED PREPARED CALENDAR REPORT REGARDING 30-DAY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ████████████████ | .3 |
| 4/06/07 | DCD | REVIEW QUALIFICATIONS FOR SURVEY EXPERTS - ████████████ ████████████ | 1.3 |
| 4/06/07 | DCD | TELEPHONE CONFERENCE WITH H. OSTERBERG, ████████████ | .9 |
| 4/06/07 | DCD | FURTHER EVALUATION OF SURVEY EXPERTS, ████████████ | .6 |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 5/18/07 523017 |
|---|---|---|---|
| | | | Page 2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 4/06/07 | MIH | REVIEWED VOICE MAIL FROM CHRIS GILL ███████████████ | .1 |
| 4/06/07 | MIH | REVIEWED DMV.ORG MONTH END FILE MONITOR | .1 |
| 4/09/07 | MIH | REVIEWED HENRY OSTBERG DOCUMENTS (RESUME, CASES, ETC.) | .2 |
| 4/09/07 | MIH | RESEARCHED DRAFTING OF ALLEGATIONS OF CONSPIRACY, JOINT VENTURES, FOR PURPSOSES OF ██████████████████████ ███████████████████████████ | 3.6 |
| 4/10/07 | DNM | CONFERENCE WITH MINA HAMILTON RE ███████████████████ | .3 |
| 4/10/07 | MIH | PREPARED SECOND AMENDED COMPLAINT | 1.2 |
| 4/10/07 | MIH | REVIEWED DOMAIN NAME EVIDENCE AND RESEARCH DONE ON SERIOUS NET AND FIND MY SPECIALIST IN PREPARATION TO DRAFT SECOND AMENDED COMPLAINT | .8 |
| 4/10/07 | MIH | PREPARED SECOND AMENDED COMPLAINT | .7 |
| 4/10/07 | MIH | RESEARCHED ISSUE OF SURVEY NECESSITY OF SURVEY EXPERTS███████ ██████████████████████████ ██████████████████ | 1.7 |
| 4/10/07 | MIH | RESEARCHED CASE LAW FROM NINTH CIRCUIT REGARDING PROOF OF FALSITY INCLUDING ██████████████████ | 1.4 |
| 4/11/07 | DCD | CONFERENCE WITH ███████████████████ RE SURVEY ISSUES. CONFERENCE WITH MR. MAKOUS AND MS. HAMILTON RE SAME. | 2.1 |
| 4/11/07 | DNM | CONSIDERATION OF MULTIPLE SELECTED SURVEY EXCERPTS██████ ██████████████████████ ████████████ | 1.0 |
| 4/11/07 | DNM | CONFERENCE WITH ████████████████████ RE CUSTOMIZED MARKETING SURVEY█████████ | .3 |
| 4/11/07 | DNM | DETAILED EVALUATION OF DEFENDANTS WEBSITE DMV.ORG; EXPRESS LITERAL FALSITY AND TENDENCY TO OR BY IMPLICATION OF BOTH DOMAIN NAME, SEARCH ENGINES, SITE PRESENTATION AND OTHERS TO ASCERTAIN, EXPRESS LITERAL FALSITY AND DETAILED EVALUATION OF 9TH CIRCUIT CASE LAW RELATED THIRD CIRCUIT CASE LAW IN TERMS OF USEFULNESS OF SURVEYS AND OTHER EVIDENCE IN PREPARATION FOR CONTINUED DISCOVERY OF DEFENDANTS AND LITIGATION | 1.9 |
| 4/11/07 | DNM | OUTLINE OF SUGGESTED KEY AREAS OF DOCUMENT PRODUCTION AND DISCOVERY████████████ | .6 |
| 4/11/07 | MIH | RESEARCHED (CONT'D) ISSUE OF WHETHER EXPERT TESTIMONY███████ ██████████████████████ | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 5/18/07 523017 Page 3 |
| --- | --- | --- | --- |

| Date | Atty | Description of Services Rendered | Hours |
| --- | --- | --- | --- |
| | | ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ | 3.6 |
| 4/11/07 | MIH | REVIEWED AND ANALYZED ARTICLE "SURVEY EVIDENCE IN DECEPTIVE ADVERTISING CASES UNDER LANHAM ACT- AN HISTORICAL REVIEW OF COMMENTS FROM THE BENCH (35 PAGES) AND CASE LAW CITED THEREIN ██████████ ████████████████████ | 1.5 |
| 4/11/07 | MIH | REVIEWED EMAILS FROM D. DECARLO RE POTENTIAL EXPERT WITNESSES ████ | .2 |
| 4/11/07 | MIH | PREPARED MEMO REGARDING RESEARCH ON ELEMENTS OF FALSITY AND SURVEY EVIDENCE | 1.7 |
| 4/12/07 | AE | CONFERENCE WITH ATTORNEY REGARDING TRANSMITTAL OF DOCUMENTATION RELATED TO CASE NO. CV 06-7561 PA (CWX) | 1.0 |
| 4/12/07 | DNM | DETAILED AND EXTENSIVE TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER AND MINA HAMILTON ████████████████████████████ ████████████████████████████████ | 1.8 |
| 4/12/07 | DNM | TELEPHONE CONFERENCE WITH █████████████ ████████ ABILITY TO MEASURE CONSUMER PERCEPTION OF DEFENDANT'S WEBSITE | .5 |
| 4/12/07 | DNM | TELEPHONE CONFERENCE (2) WITH MEDIATOR JOSEPH MARKOWITZ RE CASE AND RESOLUTION OF SAME AND ISSUES | .5 |
| 4/12/07 | MIH | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH D. MAKOUS AND CLIENTS RE: █████████████████████████████████ █████████████████ | 1.8 |
| 4/12/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: AMENDED COMPLAINT INQUIRY | .2 |
| 4/12/07 | MIH | PREPARED DOCUMENTS FOR DISCLOSURES ███████████████████████ | .8 |
| 4/13/07 | DNM | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE ████████████████████ | .3 |
| 4/13/07 | DNM | RECEIPT AND REVIEW APRIL 12 DETAILED LIST OF DOCUMENTS TO BE REQUESTED BY TRAFFICSCHOOL ███████████████████████████████████ | .5 |
| 4/13/07 | DNM | RECEIVED DEFENDANTS RULE 26 DISCLOSURES, DOCUMENTS, E-MAILS AND LISTS OF WITNESSES AND INFORMATION | .6 |
| 4/13/07 | DNM | RECEIPT AND REVIEW ██████████████ GOOGLE SEARCH ON SEVERAL THOUSAND DMV.ORG LINKS TO SITE BY OTHERS, EVALUATE SAMPLES OF SUCH LINKS, PREP E-MAIL████ | .6 |
| 4/13/07 | MIH | REVIEWED CURSORY REVIEW OF INITIAL DISCLSORES AND DOCUMENTS ATTACHED THERETO AND FORWARDED SAME TO CLIENT FOR REVIEW | .4 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 5/18/07 523017 |
|---|---|---|---|
| | | | Page   4 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 4/13/07 | MIH | DISCUSSION WITH D. MAKOUS RE: ███████████████ | .2 |
| 4/13/07 | MIH | RESEARCHED POLICY OF .ORG DOMAIN ORGANIZATION AND EMAILED ███ | .4 |
| 4/13/07 | MIH | TELEPHONE CONFERENCE TO .ORG ORGANIZATION AND PREPARED EMAIL RE: | .1 |
| 4/13/07 | MIH | REVIEWED ANSWER FROM J. TADROS RE: STIPULATION TO AMEND COMPLAINT AND FORWARDED TO ███████████ | .1 |
| 4/13/07 | MIH | REVIEWED DETAILED LIST OF DISCOVERY DOCUMENTS ████████ | .8 |
| 4/13/07 | MIH | REVIEWED EMAIL FROM CHRIS KRAMER RE: ██████████ | .5 |
| 4/13/07 | MIH | REVIEWED MEMO FROM ERIC CREDITOR REGARDING ████████ | .4 |
| 4/13/07 | MIH | TELEPHONE CONFERENCE WITH E. CREDITOR RE: ████████ | .2 |
| 4/13/07 | MIH | ANALYZED DOCUMENTS DISCLOSED AS INITIAL DISCLOSURES WITH CLIENT ████ | 1.3 |
| 4/13/07 | MIH | PREPARED BEGAN PREPARATION OF TIMELINE OF KEY DATES, DOCUMENTS, SEARCHES, ETC. | 1.5 |
| 4/16/07 | DNM | REVIEW FURTHER DISCOVERY ISSUES WITH HAMILTON | .2 |
| 4/16/07 | DNM | FOLLOW-UP ON NORTH CAROLINA GEORGIA | .1 |
| 4/16/07 | MIH | REVIEWED EMAIL FROM MR. MAHER RE: POLICY RE: .ORG DOMAIN NAMES AND DISCUSSION WITH D. MAKOUS RE: SAME | .1 |
| 4/16/07 | MIH | REVIEWED EMAIL ████████████ LINKS OF INCOMING DMV.ORG LINKS AND REVIEWED EACH LINK AND INSTRUCTIONS ████████ | .4 |
| 4/16/07 | MIH | "NO CHARGE" REVIEW EMAIL RE: CLIENT ████████████ | .2 |
| 4/17/07 | MIH | "NO CHARGE" FORWARDED GA, NC., AND CA DMV AGENCY COMMUNICATIONS TO CLIENT AND .ORG DOMAIN NAME RESPONSE | .3 |
| 4/17/07 | MIH | DRAFTED REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS ████████████ | 5.6 |
| 4/18/07 | DNM | CONSIDER DISCOVERY ISSUES WITH MINA HAMILTON AND BRIEF CONVERSATION RE DOCUMENTS TO BE SOUGHT AND ELECTRONIC RESTORED INFORMATION (ESI) UNDER NEW FEDERAL RULES OF CIVIL PROCEDURE | .4 |
| 4/18/07 | MIH | RECEIPT AND REVIEW OF J. TADROS RESPONSE RE: AMENDED COMPLAINT | .1 |
| 4/18/07 | MIH | PREPARED (CONT'D) REQUESTS FOR PRODUCTION OF DOCUMENTS ████ | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 5/18/07 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 523017 |
| | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|----------------------------------|-------|
| | | | 4.8 |
| 4/18/07 | MIH | CONFERENCE WITH D. MAKOUS RE: DISCOVERY-REQUESTS FOR DOCUMENTS | .3 |
| 4/19/07 | DNM | DETAILED PREPARATION OF COMPLEX DOCUMENT REQUESTS RE ELECTRONIC ESI STORED INFORMATION) UNDER NEW FEDERAL AND CIVIL PROCEDURE | |
| | | AFFILIATES, ETC. AND CONFERENCE WITH MINA HAMILTON | 1.6 |
| 4/19/07 | MIH | REVISED REQUESTS FOR PRODUCTION | |
| | | | 4.2 |
| 4/19/07 | MIH | PREPARED REVIEW EMAIL FROM J. TADROS AND REPLIED TO SAME RE: AMENDED COMPLAINT AND PRODUCING DOCUMENTS REFERENCED IN INITIAL DISCLOSURES | .1 |
| 4/19/07 | MIH | REVIEWED AND REPLIED TO E. CREDITOR RE: | .1 |
| 4/19/07 | MIH | REVIEWED ADDITIONAL INCOMING LINKS TO DMV.ORG | .5 |
| 4/20/07 | AE | ANALYZED RESEARCHED AND PRINTED VARIOUS INTERNET WEB SITES TO SUPPORT EVIDENCE NEEDED TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" FOR SERVICES IN CLASS 35 FILED IN THE NAME OF EDRIVER, INC. | 1.5 |
| 4/20/07 | MIH | TELEPHONE CONFERENCE WITH E. CREDITOR RE: | .2 |
| 4/20/07 | MIH | PREPARED CONTENTION INTERROGATORIES BASED ON ANSWER AND AFFIRMATIVE DEFENSES STATED THEREIN | 2.5 |
| 4/20/07 | MIH | PREPARED DOCUMENTS FOR ATTACHMENT TO REQUESTS FOR ADMISSIONS FOR REQUESTS TO ADMIT THE GENUINESS OF SAME (INCLUDING SEARHCES AND PRINT-OUTS OF WEBSITE, EXHIBITS FROM COMPLAINT, ETC.) | 1.7 |
| 4/20/07 | MIH | REVISED APPROXIMATELY 60 DISCOVERY REQUESTS | 3.6 |
| 4/22/07 | DNM | REVIEW, REVISE DOCUMENT REQUESTS (EXTENSIVE) AND FOR SERVICE; TELEPHONE CONFERENCE                        RE SURVEY STUFF | .5 |
| 4/23/07 | DCD | REVIEW SURVEY INFORMATION AND INTERVIEW INTERNET EXPERT. | 1.6 |
| 4/23/07 | MIH | RESEARCHED ISSUE OF VIABILITY OF CONDUCTING INTERNET SURVEY                        AND RESEARCHED FOR ANY CASE LAW REGARDING SAME | .7 |
| 4/23/07 | MIH | FINALIZED AND SERVED REQUESTS FOR PRODUCTION OF DOCUMENTS | .8 |
| 4/23/07 | MIH | RESEARCHED FOR SURVEY EXPERT AND LOCATED SEVERAL POTENTIAL EXPERTS TO | |
| | | | 1.0 |
| 4/24/07 | DCD | REVIEW THIRD CIRCUIT CASE, TINO WARNER AND DIRECT TV ON LITERAL FALSITY. | .5 |
| 4/24/07 | DNM | FOLLOW-UP WITH                    (EXPERT) | .2 |
| 4/24/07 | DNM | RECEIPT AND REVIEW OF RESUME OF FORMER FTC MARKETING SURVEY EXPERT, MARONICK AND REVIEW OF _____ CASE HISTORY RELATED MATTERS, WEBSITE AND VARIOUS _____; DETAILED INTERVIEW OF THOMAS MARONICK | 1.6 |
| 4/24/07 | MIH | TELEPHONE CONFERENCE WITH                    POTENTIAL EXPERT | .1 |
| 4/24/07 | MIH | TELEPHONE CONFERENCE WITH D. MAKOUS AND TOM MARONICK POTENTIAL SURVEY EXPERT | .6 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 5/18/07 523017 |
|---|---|---|---|
| DNM | | | Page 6 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 4/24/07 | MIH | REVIEWED POTENTIAL SURVEY EXPERT CV. AND SUMMARY OF CASES AND WEBSITE AND FORWARDED COMPLAINT AND ANSWER FOR REVIEW TO EXPERT | .5 |
| 4/25/07 | DNM | FURTHER REVIEW OF MARONICK CREDENTIALS AND ARTICLES IN CASE REQUEST | .3 |
| 4/25/07 | FJB | ████ OBTAIN 15 ARTICLES BY THOMAS J. MARONICK. ████ | .1 |
| 4/25/07 | MIH | PREPARED EMAIL TO CLIENT AND REVIEW EMAIL FROM CLIENT RE:████ | .1 |
| 4/25/07 | MIH | PREPARED EMAIL TO CLIENT RE:████ | .1 |
| 4/25/07 | MIH | REVIEWED EMAIL FROM CLIENT RE:████ | .1 |
| 4/26/07 | DNM | REVIEW STATES GROUNDS FOR OPPOSITIONS UNDER 15 USC INCLUDING SECTIONS 2(A), 2(B), 2(D) AND 2(E) | .3 |
| 4/26/07 | DNM | REVIEW NEW BANNER ADVERTISEMENT BY DMV.ORG DEMONSTRATING FURTHER CONFUSION AND MISLEADING AS TO RELATIONSHIP WITH DMV ORGANIZATIONS; CONFERENCE WITH MINA HAMILTON RE SAME | .3 |
| 4/26/07 | FJB | ████ DOWNLOAD AND PRINT THE LAWSUITS THOMAS J. MARONICK HAS PROVIDED TESTIMONY EITHER IN A DEPOSITION, TRIAL, OR A CLASS-CERTIFICATION HEARING████ | 2.0 |
| 4/27/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 60 DAY REQUEST FOR EXTENSION OF TIME TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .4 |
| 4/27/07 | AE | ANALYZED FURTHER 60 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .4 |
| 4/27/07 | AE | ANALYZED FURTHER 60 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#2) TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .4 |
| 4/27/07 | FJB | RESEARCHED REQUESTOR: DAVID MAKOUS / MINA HAMILTON. REQUEST: RUN AN EXPERT WITNESS SEARCH AND SEARCH FOR LAWSUITS INVOLVING THOMAS J. MARONICK. DATABASE: WESTLAW. TYPE: DOCKET. TIME: 1HR9M. | 1.2 |
| 4/27/07 | MIH | REVIEWED DMV.ORG MONTH END TRADEMARK MONITOR | .1 |
| 4/27/07 | MIH | REVIEWED AND REPLIED TO TELEPHONE CALL FROM PHIL PORTER RE: ████ | .6 |
| 4/27/07 | MIH | PREPARED OPPOSITION NOTICE TO DMV.ORG | .3 |
| 4/27/07 | MIH | PREPARED REQUESTS FOR EXTENSION OF TIME TO OPPOSE AND FILED ONLINE | .4 |
| 4/27/07 | MIH | PREPARED, REVIEWED AND REPLIED TO EMAILS WITH CLIENT RE:████ | .4 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 5/18/07 523017 |
|---|---|---|---|
| | | | Page 7 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 4/30/07 | DNM | RECEIPT AND REVIEW OF PROPOSAL BY MARONICK RE SURVEY AND RELATED COSTS AND SCOPE OF SAME | .3 |
| 4/30/07 | MIH | TELEPHONE CONFERENCE WITH TOM MARONICK (POTENTIAL SURVEY EXPERT) RE: ▇▇▇▇▇▇▇ | .2 |
| 4/30/07 | MIH | REVIEWED EMAIL RESPONSE FROM CLIENT RE: ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | .1 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 4/17/07 | E107-ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 02/05/07 UNITED STATES DISTRICT COURT 3749285 | | | 25.94 |
| 4/17/07 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK DMV-ORG-78/777.105 | | | 50.00 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 110.00 |
| MINA I. HAMILTON | 225.00 |

Total

Total Fees
Total Disbursements

Total Current Charges



# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

June 20, 2007
Invoice No.    527824

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

   **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:        25162-14

Court                USDC

Previous Balance

     Payments Received through 06/19/07

Previous Balance Remaining

     Current Fees through 05/31/07

     Current Disbursements through 05/31/07

 Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 6/20/07 |
|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 527824 |
| | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 5/01/07 | AE | RESEARCHED INTERNET WEB SITE TO SECURE COLOR PHOTO EVIDENCE OF DMV.ORG USE OF THE MARK "DMV.ORG", PREPARE EVIDENCE BINDER | .7 |
| 5/01/07 | DNM | CONSIDER OPPOSITION STATUS AND REVIEW SURVEY ISSUES | .2 |
| 5/02/07 | AE | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 60 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .4 |
| 5/02/07 | DCD | REVISE 2ND AMENDED COMPLAINT. | .6 |
| 5/02/07 | MIH | FINALIZED REDLINED VERSION OF SECOND AMENDED COMPLAINT AND | 2.0 |
| 5/02/07 | MIH | REVISED SECOND AMENDED COMPLAINT PER | .4 |
| 5/02/07 | MIH | PREPARED EMAIL TO J. TADROS AND CLIENTS ATTACHING FIRST AMENDED COMPLAINT AND REPLIED TO EMAIL FROM CLIENT RE: | .2 |
| 5/02/07 | MIH | RESEARCHED LEGAL GROUNDS FOR MOTION TO AMEND UNDER FEDERAL RULES OF CIVIL PROCEDURE 15 AND RELATED CASE LAW | .7 |
| 5/02/07 | MIH | REVIEWED UPDATED FILE MONITOR FOR DMV.ORG | .1 |
| 5/03/07 | AE | ANALYZED U.S. TRADEMARK TRIAL & APPEAL BOARD DATABASE TO CONFIRM CALIFORNIA DMV FILED AN OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .5 |
| 5/03/07 | MIH | REVIEWED CALIFORNIA OPPOSITION TO DMV.ORG | .4 |
| 5/04/07 | DCD | TELEPHONE CONFERENCE WITH JOE TADROS RE MOTION FOR LEAVE | .5 |
| 5/04/07 | MIH | DRAFTED EMAIL TO J. TADROS RE: STIPULATOIN RE: SECOND AMENDED COMPLAINT | .1 |
| 5/04/07 | MIH | REVIEWED EMAIL RESPONSE FROM J. TADROS RE: LEAVE TO AMEND COMPLAINT AND TELEPHONE CONFERENCE RE: | .5 |
| 5/04/07 | MIH | REVIEWED BRIEFLY DISCOVERY SERVED ON PLAINTIFFS AND FOWARDED TO CLIENTS | .4 |
| 5/08/07 | AE | | |
| 5/08/07 | AE | CONFERENCE WITH ATTORNEY REGARDING VARIOUS PDF DOCUMENTS REQUIRING PRINTING IN COLOR, ATTEND TO SECURING COLOR COPIES OF SAME | .5 |
| 5/08/07 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: | .3 |
| 5/08/07 | MIH | REVIEWED EMAILS FROM CLIENTS | .2 |
| 5/08/07 | MIH | DRAFTED EMAIL TO TADROS RE: LAHOTI AND AMENDING COMPLAINT FOR HIM AND SERVICE ON HIM AND REVIEWED REPLY | .1 |
| 5/09/07 | DNM | CONSIDERATION OF MOTION TO AMEND ISSUES, CONSIDERATION OF SURVEY | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | 6/20/07 |
| --- | --- | --- | --- | --- |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | Page | 527824 2 |

| Date | Atty | Description of Services Rendered | Hours |
| --- | --- | --- | --- |
| | | ISSUES, DETAILED TELEPHONE CONFERENCE WITH TOM MARINICK, DETAILED TELEPHONE CONFERENCE WITH TOM MARINICK AND ERIC CREDITOR, FURTHER EVALUATION OF NEW ADVERTISING BY DMV.ORG, ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.8 |
| 5/09/07 | DNM | CONSIDERATION OF TESTIMONY OF PERCIPIENT WITNESSES, SAME AND CONFERENCE WITH ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .6 |
| 5/09/07 | MIH | REVIEWED CHANGES MADE TO WEBSITE AND ▓▓▓▓▓▓▓▓▓ | .2 |
| 5/09/07 | MIH | PREPARED MOTION FOR LEAVE TO AMEND TO FILE SECOND AMENDED COMPLAINT (MEMORANDUM OF POINTS AND AUTHORITIES) | 4.9 |
| 5/10/07 | DCD | REVISE MOTION TO FILE 2ND AMENDED COMPLAINT AND PREPARE COMMENTS ▓ | .5 |
| 5/10/07 | DCD | REVIEW DMV.ORG WEBSITE AND INVESTIGATE IMPLICATIONS OF INITIAL INTENT CONFUSION. | .5 |
| 5/11/07 | DCD | REVISED DISCOVERY REQUESTS AND DEFINITIONS AND REVIEW THEIR DISCOVERY | .8 |
| 5/11/07 | JAB | PREPARED PROPOSED ORDER RE: MOTION FOR LEAVE TO AMEND TO FILE SECOND AMENDED COMPLAINT | .3 |
| 5/11/07 | JAB | PREPARED NOTICE OF MOTION, SPECIFIC PAGES OF THE PROPOSED SECOND AMENDED COMPLAINT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .6 |
| 5/11/07 | JAB | PREPARED ALL EXHIBITS TO THE PROPOSED SECOND AMENDED COMPLAINT AND SUPPLEMENTAL COMPLAINT, EXHIBITS 1-26 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .8 |
| 5/11/07 | JAB | REVIEWED AND ADDITIONAL REVISIONS PER D DECARLO TO THE MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR LEAVE TO FILE SECOND AMENDED AND SUPPLEMENTAL COMPLAINT, DISCUSSION WITH D DECARLO, AND CORRECTED CITATIONS IN CONFORMANCE WITH RULES | .5 |
| 5/11/07 | JAB | PREPARED DECLARATION OF DAN DECARLO IN SUPPORT OF MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, AND CONFERENCE ▓▓▓▓▓▓▓▓▓▓▓ | .5 |
| 5/13/07 | TSK | REVIEWED OF ARTICLES BY MR. MARONICK REGARDING EXPERT'S ANALYSIS. | .7 |
| 5/14/07 | DCD | ANALYZED EXTENSIVE ANALYSIS OF SURVEY METHODOLOGY PLUS ▓▓▓▓▓▓▓ | 2.2 |
| 5/14/07 | JAB | FINALIZED ALL PAPERS FOR FILING TODAY - NOTICE OF MOTION FOR LEAVE TO FILE SEC AMENDED COMPLAINT, MEMO OF POINTS AND AUTHORITIES, DECLARATION OF DAN DECARLO, PROPOSED ORDER, AND NOTICE OF LODGING, AND ALL EXHIBITS TO SAC | .5 |
| 5/14/07 | MIH | PREPARED OBJECTIONS AND RESPONSES TO INTERROGATORIES TO TRAFFICSCHOOL.COM AND DRIVERS ED DIRECT | 4.2 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 6/20/07 527824 |
|---|---|---|---|
| | | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 5/15/07 | DCD | CONFERENCE WITH TOM MORONIC SURVEY EXPERT | 1.3 |
| 5/15/07 | DCD | PREPARATION FOR SURVEY DESIGN | .4 |
| 5/15/07 | DCD | PREPARED ANALYSIS AND OUTLINE OF POTENTIAL MOTION FOR SUMMARY JUDGMENT - EVIDENCE REQUIRED ETC. | .9 |
| 5/15/07 | MIH | TELEPHONE CONFERENCE WITH TOM MARONICK RE: DRAFT QUESTIONNAIRE AND REVISIONS TO SAME | 1.3 |
| 5/15/07 | MIH | PREPARED EMAIL TO CLIENT RE: | .4 |
| 5/15/07 | MIH | PREPARED MEMO RE: SURVEY STUDY DISCUSSION WITH TOM MARONDO | .2 |
| 5/15/07 | MIH | CONFERENCE WITH D. MAKOUS RE: SURVEY | .2 |
| 5/15/07 | TSK | FURTHER REVIEW OF ARTICLES OF MR. MARONICK AS EXPERT. | .7 |
| 5/16/07 | DCD | REVIEWED DEFENDANTS MOTION TO COMPEL RE DISCOVERY SCOPE-OUTLINE RESPONSE | .9 |
| 5/16/07 | MIH | REVIEWED LOCAL RULES 34 AND 37, FEDERAL RULES OF CIVIL PROCEDURE RULE 34 AND 37 AND JUDGE/MAGISTRATE'S GUIDELINES ON FILING MOTIONS TO COMPEL OR MOTIONS FOR PROTECTIVE ORDERS IN PREPARATION TO RESPOND TO "MEET AND CONFER" LETTER DATED MAY 15, 2007 | 1.3 |
| 5/17/07 | DCD | REVISED MOTION TO COMPEL LETTER, REVISED 30B6 NOTICE AND EVALUATE DEFENDANT'S CLAIMS TO DISCOVERY | 1.2 |
| 5/17/07 | MIH | PREPARED LENGTHY LETTER ADDRESSING RELEVANCY OF ALL ALLEGED "IRRELEVANT" AND "BURDENSOME" DOCUMENT REQUESTS IN RESPONSE TO MEET AND CONFER LETTER OF OPPOSING COUNSEL OF MAY 15, 2004 | 3.2 |
| 5/17/07 | MIH | PREPARED LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER ON SUMMARY JUDGMENT MOTION FOR LITERAL FALSITY | .4 |
| 5/17/07 | MIH | RESEARCHED ISSUE OF PRODUCTION OF TAX RETURNS AND WHETHER OPPOSING COUNSEL'S OBJECTIONS WERE VALID | .4 |
| 5/17/07 | MIH | RESEARCHED LEGAL AUTHORITY FOR CERTAIN ISSUES SUCH AS WHY "INTENTIONS" OF DEFENDANTS IN SELECTING DOMAIN NAME IS RELEVANT | .9 |
| 5/17/07 | MIH | PREPARED RESPONSES TO DEFENDANTS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DRIVERS ED DIRECT | 2.3 |
| 5/18/07 | DCD | PREPARED OUTLINE RE RESPONSES TO DOCUMENT DISCOVERY AND OTHER DISCOVERY | 1.8 |
| 5/18/07 | MIH | DRAFTED EMAIL TO B. DAUCHER RE: | .1 |
| 5/18/07 | MIH | FINALIZED MEET AND CONFER LETTER TO OPPOSING COUNSEL AND SENT | .7 |
| 5/18/07 | MIH | DISCUSSION WITH D. MAKOUS RE: .ORG ARGUMENTS IN MOTIONS FOR SUMMARY JUDGMENT | .5 |
| 5/18/07 | MIH | DRAFTED LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER ON LITERAL FALSITY | .3 |
| 5/18/07 | MIH | RESEARCHED LEGAL AUTHORITY FOR SUMMARY JUDGMENT MOTION FOR LITERAL FALSITY OF DMV.ORG | 3.8 |
| 5/18/07 | MIH | RESEARCHED AND ANALYZED TRIAL STRATEGY IN FALSE ADVERTISING CASES | 3.3 |
| 5/21/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM J. TADROS RE: MEET AND CONFER | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 6/20/07 527824 |
|---|---|---|---|
| DNM | | | Page 4 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | CONFERNECE ON DISCOVERY ISSUES | .2 |
| 5/22/07 | DNM | CONSIDERATION OF SURVEY ISSUES RE SCOPE OF PROPOSED SURVEY BY MARONICK | .4 |
| 5/22/07 | DNM | TELEPHONE CONFERENCE WITH CHRIS AND ERIC RE ▇▇▇▇▇▇▇▇▇▇ | 1.0 |
| 5/22/07 | DNM | CONTINUE EVALUATION OF SURVEY QUESTIONS AND ▇▇▇▇▇ | .8 |
| 5/22/07 | DNM | FURTHER CONVERSATION WITH CHRIS AND ERIC | .2 |
| 5/22/07 | MIH | PREPARED OBJECTIONS AND DRAFT RESPONSES WITH INSTRUCTIONS TO CLIENTS FOR RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS ON TRAFFICSCHOOL.COM BY DEFENDANTS | 3.9 |
| 5/22/07 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: ▇▇▇▇▇▇▇▇▇▇ PROCEDURE | 1.0 |
| 5/22/07 | MIH | TELEPHONE CONFERENCE WITH E. CREDITOR RE: ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ | .5 |
| 5/22/07 | MIH | REVIEWED AND REPLIED TO SEVERAL EMAILS FROM J. TADROS/B. DAUCHER RE: MEET AND CONFER CONFERENCE AND JOINT MOTION FOR PROTECTIVE ORDER/MOTION TO COMPEL, DAN NEGRONI INQUIRY, SETTLEMENT DATES | .4 |
| 5/22/07 | MIH | REVIEWED PROPOSED SURVEY PROCEDURE ▇▇▇▇▇ | 1.3 |
| 5/22/07 | MIH | RESEARCHED ISSUE OF "BUT FOR" DAMAGES IN FALSE ADVERTISING CASES▇ ▇▇▇▇▇▇▇▇▇▇▇ | 1.1 |
| 5/23/07 | MIH | PREPARED DRAFT RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS TO TRAFFICSCHOOL AND DRAFT RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS TO DRIVERS ED DIRECT ▇▇▇▇▇▇ | 3.2 |
| 5/23/07 | MIH | PREPARED EMAIL TO CLIENTS RE: SAME | .1 |
| 5/23/07 | MIH | TELEPHONE CONFERENCE WITH CHRIS RE: ▇▇▇▇▇▇ | .2 |
| 5/24/07 | DCD | CONFERENCE WITH BRIAN DAUCHER - MEET AND CONFER. | .7 |
| 5/24/07 | DCD | REVIEW DEFENDANTS' PRODUCTION RE PREPARATION FOR MEET AND CONFER. | .5 |
| 5/24/07 | DCD | CONFERENCE WITH CLIENT RE ▇▇▇▇ | .3 |
| 5/24/07 | DCD | 2ND CONFERENCE WITH DEFENDANT'S COUNSEL - MEET AND CONFER ON DISCOVERY ISSUES. | 2.1 |
| 5/24/07 | DNM | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | .6 |
| 5/24/07 | MIH | REVIEWED DOCUMENT REQUESTS IN PREPARATION OF MEET AND CONFER WITH B. DAUCHER AND JOE TADROS AND REVIEW MEET AND CONFER LETTERS REGARDING SAME | .7 |
| 5/24/07 | MIH | TELEPHONE CONFERENCE WITH B. DAUCHER, JOE TRADROS, D. DECARLO RE: MEET AND CONFER ON DOCUMENT REQUESTS | .7 |
| 5/24/07 | MIH | TELEPHONE CONFERENCE CONTINUED OF MEET AND CONFER ON DOCUMENT | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 6/20/07 527824 |
|---|---|---|---|
| DNM | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | REQUESTS (B. DAUCHER, JOE TADROS, D. DECARLO) | 2.0 |
| 5/24/07 | MIH | REVIEWED EMAILS FROM CLIENT, D. MAKOUS, AND PREPARED EMAIL AND DISCUSSION WITH CLIENT RE: ▮▮▮▮▮▮▮▮▮▮ | .4 |
| 5/24/07 | MIH | REVIEWED EMAIL FROM JOE TADROS RE: RAJ/RAVI DISTINCTION, REPLY TO JOE, AND REVIEW RESPONSE FROM B. DAUCHER RE: SAME AND DISCUSSION WITH D. DECARLO RE: SAME | .3 |
| 5/25/07 | AE | PREPARED CALENDAR REPORT REGARDING NEXT 60-DAY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ▮▮▮▮▮▮▮ | .2 |
| 5/29/07 | DCD | MEET AND CONFER WITH DEFENDANT'S COUNSEL ON DISCOVERY AND SUMMARY JUDGMENT ISSUES. | 2.6 |
| 5/29/07 | DRL | RESEARCHED SEARCHED FOR ALL CASES INVOLVING INITIAL INTEREST CONFUSION THEN THOSE THAT INVOLVED FALSE ADVERTISING, AS WELL AS TRYING TO DETERMINE IF A DISCLAIMER ▮▮▮▮▮▮▮▮▮▮▮ | 7.2 |
| 5/29/07 | MIH | TELEPHONE CONFERENCE LENGHTY MEET AND CONFER WITH B. DAUCHER, JOE TADROS, ASHLEY MERLO (OPPOSING COUNSEL) AND D. DECARLO RE: PLAINTIFFS REQUEST FOR DOCUMENTS AND SUMMARY JUDGMENT MOTIONS OF BOTH PARTIES | 2.5 |
| 5/29/07 | MIH | REVIEWED (BRIEF) OPPOSITION TO MOTION TO AMEND AND FORWARDED SAME TO CLIENT | .4 |
| 5/29/07 | MIH | REVIEWED CLIENT EMAIL TO STEVE MORETTI FROM ONLINE GURU | .1 |
| 5/29/07 | MIH | PREPARED STATUS EMAIL TO CLIENTS RE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .6 |
| 5/29/07 | MIH | RESEARCHED CASES CLAIMED BY OPPOSING COUNSEL ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ AND DISCUSSION WITH D. DECARLO RE: ▮▮▮▮▮▮▮ | 1.6 |
| 5/29/07 | MIH | RESEARCHED ISSUE OF WHETHER UNDER FALSE ADVERTISING PROVISIONS OF LANHAM ACT, ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.8 |
| 5/30/07 | DCD | CONFERENCE WITH ERIC AND KRIS RE ▮▮▮▮▮▮▮ | .8 |
| 5/30/07 | DCD | SECOND TELEPHONE CONFERENCE WITH ERIC RE: ▮▮▮▮▮▮▮ | 1.1 |
| 5/30/07 | DCD | REVIEW AUTHORITY RE SUMMARY JUDGMENT ON ISSUE OF DISCLAIMERS AND APPLICATION OF INITIAL INTEREST CONFUSION IN FALSE ADVERTISING CASES. | 1.8 |
| 5/30/07 | DRL | RESEARCHED CONTINUED RESEARCHING INITIAL INTEREST CONFUSION AND ITS APPLICATION TO OUR CASE | 6.7 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 6/20/07 527824 |
|---|---|---|---|
| DNM | | | Page 6 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 5/30/07 | MIH | REVIEWED EMAIL FROM ASHLEY MERLO (OPPOSING COUNSEL) RE: STANDING DEFINING SCOPE OF CASE AND CITATIONS TO AUTHORITY RE: STANDING MUST BE SHOWN AS TO EACH CAUSE OF ACTION | .1 |
| 5/30/07 | MIH | REVIEWED AND REPLIED TO SEVERAL EMAILS WITH OPPOSING COUNSEL RE: SCHEDULING OF SETTLEMENT CONFERENCE AND PREPARE EMAIL TO CLIENT RE: ▓▓▓▓ | .2 |
| 5/30/07 | MIH | TELEPHONE CONFERENCE WITH ERIC AND CHRIS RE: ▓▓▓▓▓▓▓▓ | .8 |
| 5/30/07 | MIH | TELEPHONE CONFERENCE WITH ERIC RE: ▓▓▓▓▓▓▓ | .8 |
| 5/31/07 | DRL | DRAFTED DRAFTED A MEMO ON INITIAL INTEREST CONFUSION ▓▓▓▓▓▓▓▓▓ | 4.0 |
| 5/31/07 | MIH | ANALYZED EACH ARGUMENT IN OPPOSITOIN TO MOTION FOR LEAVE TO AMEND AND EVIDENCE SUBMITTED WITH SAME (DECLARATION AND EXHIBITS) IN PREPARATION TO DRAFT REPLY | 2.0 |
| 5/31/07 | MIH | PREPARED DRAFT EMAIL OF DEPOSITION SCHEDULING | .4 |
| 5/31/07 | MIH | REVIEWED DOMAINTOOLS.COM WEBSITE AND REPORTS ON VARIOUS DOMAINS IN PREPARATION TO REPLY TO OPPOSITION TO MOTION FOR LEAVE TO AMEND AND TELEPHONE CALL WITH E. CREDITOR REGARDING ▓▓▓▓ | .9 |
| 5/31/07 | MIH | REVIEWED EVIDENCE OF ACTUAL CONFUSION RE: REFERRING WEBSITES TO DMV.ORG AND DISCUSSION WITH CLIENTS/DNM/DCD RE: ▓▓▓ FOR MOTION FOR LEAVE TO AMEND AND FOR SUMMARY JUDGMENT, ETC. | 1.3 |
| 5/31/07 | MIH | PREPARED DECLARATION FOR REPLY TO OPPOSITION FOR MOTION TO DISMISS AND ATTACHMENT OF EXHIBITS INCLUDING RESEARCH ON RAVI LAHOTI AS PRINCIPAL, ETC. | 1.4 |
| 5/31/07 | MIH | RESEARCHED FOR CASE AUTHORITY REGARDING ISSUE OF FALSE DESIGNATION OF ORIGIN UNDER LANHAM ACT ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ | .7 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 5/31/07 | LONG DISTANCE TELEPHONE | | | 8.12 |
| 5/31/07 | DUPLICATION | 215.00 | .15 | 32.25 |
| 5/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 03/05/07 UNITED STATES DISTRICT COURT 3768449 | | | 38.44 |
| 5/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 03/23/07 UNITED STATES DISTRICT COURT 3782167 | | | 35.94 |
| 5/15/07 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK FILE MONITOR/DMV.ORG | | | 50.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| | | | |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 6/20/07 527824 |
|---|---|---|---|---|
| | | | Page | 7 |

| Recap of Services | Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| DANIEL R. LEWIS | 110.00 |
| JOSEPHINE BROSAS | 180.00 |
| MINA I. HAMILTON | 225.00 |
| THOMAS S. KIDDE | 450.00 |

Total

Total Fees
Total Disbursements

REDACTED

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

July 23, 2007
Invoice No.      533815

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:      **ERIC CREDITOR**

Re: TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                      USDC

Previous Balance

    Payments Received through 07/23/07

Previous Balance Remaining

    Current Fees through 06/30/07

    Current Disbursements through 06/30/07

Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07 533815 |
|---|---|---|---|
| DNM | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 6/01/07 | CAD | ANALYZED AND REVIEWED CALIFORNIA DISTRICT COURT AND 9TH CIRCUIT APPELLATE COURT CASE LAW RE THE AUTHENTICITY REQUIREMENT FOR ADMISSIBILITY OF THIRD PARTY WEBPAGES. CASES RESEARCHED INCLUDE█ █████████████████████████████████. | 4.2 |
| 6/01/07 | DCD | REVIEW AUTHORITY ON HEARSAY ISSUES WITH ACTUAL CONFUSION. | 1.1 |
| 6/01/07 | DNM | REVIEW MULTIPLE E-MAILS BETWEEN ERIC CREDITOR, CHRIS KRAMER, MINA HAMILTON ON ██████████████████████████████ ██████████████████ | 1.0 |
| 6/01/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: WITHDRAWING REQUEST FOR PRODUCTION RE: SERVER STATISTICS AND REPLIED TO SAME | .1 |
| 6/01/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: PROPOSAL TO NARROW REQUEST FOR PRODUCTION NUMBER 15 AND FORWARDED TO CLIENT FOR COMMENTS AND REVIEWED COMMENT BY E. CREDITOR RE:█████████████ | .1 |
| 6/01/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: REQUESTS FOR PRODUCTION RE: CONVERSION DATA FROM GOOGLE AND YAHOO AND REQUEST TO WITHDRAW SAME AND REPLIED TO EMAIL, REVIEWED SECOND RESPONSE FROM B. DAUCHER AND REPLIED | .1 |
| 6/01/07 | MIH | DRAFTED EMAIL TO CLIENTS RE: ████████████████████████ | .1 |
| 6/01/07 | MIH | PREPARED LIST OF DEPOSITIONS TO B. DAUCHER AND REPLIED TO CLIENT INQUIRY RE: ██████████████████ | .2 |
| 6/01/07 | MIH | DRAFTED REPLY TO OPPOSITION TO MOTION FOR LEAVE TO AMEND (10 PAGES) | 5.0 |
| 6/03/07 | DNM | CONFERENCE WITH DECARLO AND HAMILTON RE██████████████████████ ██████████████ | .4 |
| 6/03/07 | DNM | DETAILED CONSIDERATION OF EXPRESSED FALSITY AND NEED FOR SURVEY AND SCOPE OF SURVEY | .4 |
| 6/03/07 | MIH | PREPARED EXHIBITS FOR REPLY TO OPPOSITION FOR MOTION FOR LEAVE TO AMEND AND REVISED DRAFT REPLY.██████████████ | 2.4 |
| 6/03/07 | MIH | DISCUSSION WITH D. MAKOUS RE: ██████████████████ | .5 |
| 6/04/07 | DNM | REVIEW MULTIPLE EXCHANGE OF NEW INFORMATION AND EXHIBITS AND CONTENTIONS AND EVIDENCE RE LITERAL FALSITY WITH M. HAMILTON REVIEW OF WITNESSES | .5 |
| 6/04/07 | FJB | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: SEARCH FOR NEWS ARTICLES IN LEXIS FOR ANY REFERENCES TO DMV.ORG. IN ADDITION, PREINT ALL THE RETRIEVED ARTICLES. DATABASE: LEXIS. TYPE: NEWS. TIME: 18M. | .3 |
| 6/04/07 | MIH | PREPARED DECLARATION OF MINA I. HAMILTON IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT WITH EXHIBITS; REVISED AND FINALIZED MEMORANDUM IN REPLY TO OPPPOSITION; AND INSTRUCTIONS TO K. KIM RE: FILING AND SERVING COURTESY COPIES ON JUDGE ANDERSON | 4.1 |
| 6/04/07 | MIH | TELEPHONE CONFERENCE WITH█████████████OF THE DMV STATE OF CALIFORNIA ████████████████████ | .3 |
| 6/04/07 | MIH | REVIEWED MONTH END FILE MONITOR FOR DMV.ORG | .1 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File<br>Number<br>DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07<br>533815<br>Page 2 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 6/04/07 | MIH | REVIEWED CITE LIST FOR DMV.ORG NEXUS SEARCH FROM F. BISCARDI AND EMAIL CLIENT█ | .4 |
| 6/04/07 | MIH | REVIEWED DMV.ORG ARTICLES █ | .4 |
| 6/04/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: PROPOSAL FOR 30(B)(6) DEPOSITIONS TO LIMIT TO 10 TOPICS EACH FOR "INTIAL ROUND" AND DISCUSSION WITH D. DECARLO RE: SAME | .2 |
| 6/04/07 | MIH | REVIEWED EMAIL WITH CONFORMED COPIES OF REPLY AND DECLARATION IN SUPPORT OF MOTION FOR LEAVE TO AMEND | .1 |
| 6/04/07 | MIH | REVIEWED AND ANALYZED DEFENDANTS LENGHTY RESPONSE TO REQUEST FOR PRODUCTION BY PLAINTIFFS AND DISCUSSION WITH D. MAKOUS RE: █ | 1.1 |
| 6/05/07 | CAD | ANALYZED AND REVIEWED CASE LAW OF CALIFORNIA DISTRICT COURTS AS WELL AS THE 9TH CIRCUIT APPELLATE COURTS RE WHETHER WEBSITE LINKS ON THIRD PARTY WEBSITES ARE INADMISSIBLE ON THE BASIS OF HEARSAY. SOME OF THE CASES RESEARCHED INCLUDE: █ | 2.8 |
| 6/05/07 | CAD | DRAFTED MEMO RE WHETHER WEBSITE LINKS ON THIRD PARTY WEBSITES ARE ADMISSIBLE EVIDENCE IN COURT. | 1.8 |
| 6/05/07 | DNM | CONFERENCE WITH MINA HAMILTON, PREPARATION FOR SURVEY MEETING | .5 |
| 6/05/07 | DNM | LENGTHY TELEPHONCE CONFERENCE WITH TOM MARONICK, CREDITOR AND HAMILTON RE SCOPE OF SURVEY | 2.2 |
| 6/05/07 | MIH | PREPARATION FOR SURVEY EXPERT TELEPHONE CALL WITH D. MAKOUS (REVIEW OF DRAFT SURVEY) | .5 |
| 6/05/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT, D. MAKOUS, EXPERT TOM MARONICK RE: SCOPE OF SURVEY | 2.2 |
| 6/05/07 | MIH | REVIEWED MEMORANDUM BY C. DIXON RE: ADMISSIBILITY OF WEBSITE EVIDENCE, AUTHENTICATION AND HEARSAY ISSUES AND CONDUCTED FOLLOW UP RESEARCH AND REVIEWED CASES RE: SAME | 1.6 |
| 6/06/07 | MIH | TELEPHONE CONFERENCE WITH SURVEY EXPERT | .2 |
| 6/06/07 | MIH | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: PROTECTIVE ORDER AND ANALYZED SAME AND PREPARED RESPONSE TO OPPOSING COUNSEL WITH PROBLEMS WITH LANGUAGE OF PARAGRAPH 3 AND REVIEWED RESPONSE FROM OPPOSING COUNSEL | .5 |
| 6/06/07 | MIH | DISCUSSION WITH D. MAKOUS RE: PARTIES RESPECTIVE SETTLEMENT COMMUNICATIONS AND UPDATE ABOUT SETTLEMENT DISCUSSIONS BETWEEN E. CREDITOR AND STEVE MORETTI | .2 |
| 6/06/07 | MIH | PREPARED INFORMING EMAIL TO CLIENTS THAT █ | .1 |
| 6/06/07 | MIH | ANALYZED CASE LAW RESEARCH ON LANHAM ACT FALSE ADVERTISING (ANNOTED CODES) █ | 4.9 |
| 6/07/07 | DCD | WORK ON SURVEY ISSUES WITH MS. HAMILTON. | .8 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 7/23/07 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 533815 |
| | | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|---------------------------------|-------|
| 6/07/07 | DCD | WORK ON DISCOVERY ISSUES RE THEIR DEFICIENT RESPONSES AND OUR ATTACK THERETO. | .7 |
| 6/07/07 | MIH | TELEPHONE CONFERENCE WITH SHANNON ROBERTSON'S ▮▮▮▮▮▮ | .2 |
| 6/07/07 | MIH | TELEPHONE CONFERENCE WITH SHANNON ROBERTSON RE: ▮▮▮▮▮▮ | .4 |
| 6/07/07 | MIH | PREPARED DRAFT DECLARATION OF SHANNON ROBERTSON ▮▮▮▮▮▮ | 1.6 |
| 6/07/07 | MIH | REVIEWED EMAIL FROM CLIENT ▮▮▮▮▮▮ | .2 |
| 6/07/07 | MIH | REVIEWED D. MAKOUS COMMENTS ON PROPOSAL BY OPPOSING COUNSEL ON CHANGES TO PROTECTIVE ORDER | .2 |
| 6/08/07 | DCD | REVIEW EVIDENCE RE STUDENT DRIVER CONFUSION. | .4 |
| 6/08/07 | DNM | REVIEW MARONICK SURVEY ▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 2.5 |
| 6/08/07 | MIH | REVISED AND FINALIZED DECLARATION OF SHANNON ROBERTSON AND SENT TO HER FOR REVIEW AND REVIEWED REPLY | .5 |
| 6/08/07 | MIH | PREPARED EMAIL TO CLIENT RE: ▮▮▮▮▮▮ | .1 |
| 6/08/07 | MIH | REVIEWED SURVEY RESULTS OF "WHAT DOES DMV" MEAN WITH T. MARONICK, D. MAKOUS | .5 |
| 6/08/07 | MIH | PREPARED STRATEGY WITH D. MAKOUS RE: ADDITIONAL SURVEYS AND T. MARONICK ▮▮▮▮▮▮ | 1.8 |
| 6/08/07 | MIH | PREPARED WORK PRODUCT DRAFTS FOR USE INTERNALLY OF SURVEYS ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 3.0 |
| 6/11/07 | MIH | TELEPHONE CONFERENCE WITH B. DAUCHER RE: EXTENSION FOR PLAINTIFFS' DISCOVERY RESPONSES | .1 |
| 6/11/07 | MIH | PREPARED DRAFTS OF DISCOVERY RESPONSES ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.9 |
| 6/11/07 | MIH | REVIEWED AND REPLIED TO EMAILS WITH CLIENT RE: ▮▮▮▮▮▮ | 1.2 |
| 6/12/07 | MIH | REVIEWED EMAIL FROM ASHLEY MERLO RE: PROTECTIVE ORDER AND REPLIED TO SAME AND REVIEWED RESPONSE | .1 |
| 6/12/07 | MIH | FINALIZED RESPONSES TO INTERROGATORIES AND SENT TO CLIENT AND EXCHANGE OF EMAILS AND REVISIONS TO SAME ▮▮▮▮▮▮ | 2.0 |
| 6/12/07 | MIH | FINALIZED REQUESTS FOR ADMISSIONS AND EXCHANGE OF EMAILS WITH CLIENTS AND REVISIONS TO RESPONSES TO REQUESTS FOR ADMISSIONS ▮▮▮▮▮▮ | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800        FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07 533815 Page 4 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | COMMNENTS, ETC. | .7 |
| 6/13/07 | MIH | REVIEWED COURT NOTICE OF FILINGS | .1 |
| 6/13/07 | MIH | FINALIZED ADMISSIONS AND ROG RESPONSES AND EXCHANGE OF EMAILS WITH CLIENTS RE: ▮▮▮▮▮ | .8 |
| 6/13/07 | MIH | REVIEWED EMAIL FROM CLIENT AND REPLIED RE: ▮▮▮▮▮ | .1 |
| 6/14/07 | DNM | REVISE NEW SURVEY OF DMV.ORG, PERCEPTION BY PUBLIC, TELEPHONE CONFERENCE WITH MINA HAMILTON RE REVISIONS TO SAME AND EDITING ZOOMERANG SITE | .9 |
| 6/14/07 | MIH | DISCUSSION WITH D. MAKOUS RE: SURVEY ISSUES | .9 |
| 6/14/07 | MIH | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: PMK FOR JUNE 29 AND DISCUSSION WITH D. DECARLO RE: MSJ STRATEGY BY DEFENDANTS AND NEED FOR FURTHER DISCOVERY TO OPPOSE SAME AND REPLIED TO OPPOSING COUNSEL (EMAILS EXCHANGES WITH OPPOSING COUNSEL) | .7 |
| 6/14/07 | MIH | PREPARED SURVEYS | 3.4 |
| 6/15/07 | DNM | REVISE 30(B)(6) NOTICES OF DEFENDANTS | .5 |
| 6/15/07 | DNM | MEETING WITH MINA HAMILTON RE ▮▮▮▮▮▮▮▮▮ SURVEY TO CONDUCT, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.0 |
| 6/15/07 | DNM | LENGTHY TELEPHONE CONFERENCE WITH TOM MARONICK RE SCOPE OF SURVEY AND SURVEY QUESTIONS AND SELECTION OF PARTICULAR PARAMETERS | .8 |
| 6/15/07 | MIH | PREPARED DEPOSITION NOTICE FOR FOR 30(B)(6) OF DEFENDANT▮▮▮▮▮ | 2.0 |
| 6/15/07 | MIH | DISCUSSION WITH DAVID MAKOUS RE: SURVEYS PROPOSED FOR MEASURING WEBSITE AND GOOGLE SEARCH CONSUMER PERCEPTIONS | 2.0 |
| 6/15/07 | MIH | CONFERENCE WITH TOM MARONICK RE: ADDITIONAL SURVEYS TO BE CONDUCTED AND CROSS-EXAMINATION ON JUSTIFYING SAME | .8 |
| 6/15/07 | MIH | PREPARED EMAILS AND REVIEWED AND RESPONDED TO EMAILS WITH OPPOSING COUNSEL ON VARIOUS ISSUES INCLUDING DESIGNATION OF STEVE MORETTI FOR PMK WITNESS, DOCUMENTS, ETC. | .5 |
| 6/15/07 | MIH | DRAFTED EMAILS AND REVIEWED SAME FROM CLIENT RE:▮▮▮▮▮ | .3 |
| 6/18/07 | CAD | ANALYZED AND REVIEWED CALIFORNIA CASE LAW RE OBTAINING AN INJUNCTION AGAINST DMV.ORG'S WEBSITE CONTENT. | .5 |
| 6/18/07 | DCD | REVIEW COURT'S RULING ON AMENDED COMPLAINT. | .3 |
| 6/18/07 | DNM | CONSIDER SURVEY▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .6 |
| 6/18/07 | DNM | RECEIPT AND REVIEW ONLINE GURU DESIGN, COMMENTS AND INSTRUCT RE SDT OF SAME IN DOCUMENT REQUEST | .3 |
| 6/18/07 | DNM | RECEIPT AND REVIEW DEFENDANTS 30(B)(6) NOTICE RE DEPOSITION OF PLAINTIFFS (TWO) IN CASE AND MULTIPLE TOPICS; PREP E-MAIL TO ERIC AND CHRIS ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ RECEIPT AND REVIEW AND REPLY TO VARIOUS E-MAILS OF CHRIS AND ERIC RE▮▮▮▮▮ | .8 |
| 6/18/07 | MIH | REVIEWED SURVEY ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .6 |

**REDACTED**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07 533815 |
|---|---|---|---|
| | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 6/18/07 | MIH | REVIEWED WITH D. MAKOUS RE: SURVEY ISSUES AND ZOOMERANG COMMENTS RE: SAME | .4 |
| 6/18/07 | MIH | REVIEWED AND DISCUSSION WITH CLIENTS/D. MAKOUS/D. DECARLO RE: COURT ORDERS RE: MOTION TO AMEND/EXTEND DATES | .5 |
| 6/18/07 | MIH | REVIEWED AND DRAFTED REPLIES TO EMAILS (NUMEROUS EXCHANGES) WITH OPPOSING COUNSEL RE: VARIOUS ISSUES INCLUDING SERVICE OF COMPLAINT, RAJ/RAVI PARTIES, ETC. | .5 |
| 6/18/07 | MIH | REVIEWED NOTICES OF DEPOS. FOR PLAINTIFFS AND CLIENT EXCHANGE OF EMAILS RE: ███ | .3 |
| 6/18/07 | MIH | PREPARED WITH HELP DESK, PARALEGAL CLEARER IMAGES OF WEBSITE AND GOOGLE SEARCH RESULTS FOR USE IN SURVEYS | 1.0 |
| 6/18/07 | MIH | PREPARED MOTION FOR SUMMARY JUDGMENT (LITERAL FALSITY OUTLINE OF CASE AUTHORITY) | 1.8 |
| 6/18/07 | MIH | REVIEWED EMAIL FROM T. MARONICK RE: JPEG IMAGES FOR USE IN SURVEY AND TELEPHONE CALL (LEFT MESSAGE) RE: STATUS OF ADDITIONAL SURVEYS | .2 |
| 6/19/07 | DCD | REVIEW AUTHORITY ON SUMMARY JUDGMENT ████████████████████ ████████████████████. | 1.8 |
| 6/19/07 | DNM | ████████████████████PROPOSED DMV.ORG SURVEYS INCLUDING PARTICULAR KEY QUESTIONS AND STIMULI USAGE | .6 |
| 6/19/07 | JAB | RESEARCHED AND REVIEWED CASES TO DETERMINE IMPLICATIONS OF CHANGING WEBSITE AFTER THE FILING OF THE COMPLAINT, FILING OF REQUEST FOR JUDICIAL NOTICE RE THE APPEARANCE OF THE WEBSITE AT THE TIME OF THE FILING OF THE COMPLAINT, CASES INCLUDE ████████████████████ ████████████. | 2.5 |
| 6/19/07 | MIH | REVIEWED SURVEY DRAFT AND LEFT MESSAGE WITH TOM MARONICK RE: ████████████ | .5 |
| 6/19/07 | MIH | RESEARCHED FOR CASE LAW UNDER 15 USC 1052, SECTION 2(E) ████████████ ████████████ ████████████ | .8 |
| 6/19/07 | MIH | RESEARCHED ISSUE OF JUDICIAL NOTICE AND ████████████████████ ████████████████FOR USE IN SUMMARY JUDGMENT MOTION TEMPLATE WITH CASES AND AUTHORITY CITED THEREIN FOR REQUESTING JUDICIAL NOTICE | .8 |
| 6/19/07 | MIH | PREPARED SURVEY WITH T. MARONICK, D. MAKOUS (CONT'D) | .8 |
| 6/19/07 | MIH | EMAIL EXCHANGE WITH CLIENTS RE: ████████████ | .4 |
| 6/19/07 | MIH | EXCHANGE OF EMAILS WITH OPPOSING COUNSEL ON VARIOUS ISSUES, INCLUDING MOTION TO DISMISS, RESULTS OF COURT ORDER, ETC. | .3 |
| 6/19/07 | MIH | PREPARED MOTION FOR SUMMARY JUDGMENT ████████████████████ | 2.8 |
| 6/20/07 | DNM | ████████████████████TRAFFICSCHOOL SURVEY AND OUTLINING SURVEY ON MATERIALITY AND; REVIEW ALL SURVEY RESULTS ███████REVIEW MOTION FOR SUMMARY JUDGMENT AND DRAFT ARGUMENTS RE SAME | 2.0 |
| 6/20/07 | JAB | RESEARCHED FURTHER RESEARCHED ISSUE RE ADS AT THE TIME OF FILING OF THE COMPLAINT, IMPLICATIONS OF SUBSEQUENT CHANGES, EFFECT OF REMEDIAL MEASURES ON REMEDY OF INJUNCTION - CASES INCLUDE████████████████, | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07 533815 Page 6 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | MONEM ... | 1.5 |
| 6/20/07 | JAB | CONFERENCE WITH D MAKOUS, M HAMILTON RE JUDICIAL NOTICE REQ RE OFFICIAL STATE WEBSITE PRINTOUTS USING DMV MONIKER | .4 |
| 6/20/07 | MIH | PREPARED MATERIALITY SURVEY WITH D. MAKOUS AND T. MARONICK; REVIEW OF RESULTS OF OTHER SURVEYS, DISCUSSION WITH D. MAKOUS RE: STATUS ▆▆▆ SURVEY RESULTS NEED TO BE ADDED | 3.9 |
| 6/20/07 | MIH | REVIEWED FINAL PROTECTIVE ORDER | .3 |
| 6/20/07 | MIH | REVISED SUMMARY JUDGMENT MOTION ACCORDINGLY | 1.7 |
| 6/21/07 | DNM | STRUCTURE SURVEY ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 2.8 |
| 6/21/07 | MIH | FINALIZED PREPARATION OF MATERIALITY SURVEY WITH D. MAKOUS AND T. MARONICK | .8 |
| 6/21/07 | MIH | EXCHANGE OF EMAILS AND COMMUNICATIONS WITH CILENT RE: ▆▆▆▆ | .6 |
| 6/21/07 | MIH | EXCHANGE OF EMAILS AND COMMUNICATIONS WITH OPPSOSING COUNSEL RE: MEET AND CONFER ON PLAINTIFFS DISCOVERY RESPONSES, DOCUMENTS TO BE PRODUCED, SETTLEMENT ISSUES, CONFIDENTIALITY OF DOCUMENTS UNDER THE PROTECTIVE ORDER, ETC. | .8 |
| 6/21/07 | MIH | PREPARED SECTION OF MEMO. OF POINTS AND AUTHORITIES▆▆▆ | .9 |
| 6/21/07 | MIH | PREPARED NOTICE OF MOTION FOR PARTIAL SUMMARY JUDGMENT | .8 |
| 6/21/07 | MIH | PREPARED STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF SUMMARY JUDGMENT▆▆▆ | .6 |
| 6/21/07 | MIH | PREPARED "CONTEXT" ISSUE OF PORTION OF MOTION FOR PARTIAL SUMMARY JUDGMENT ▆▆▆ | 2.5 |
| 6/22/07 | DCD | PREPARE FOR DEPOSITION 30(B)(6) OF DMV.ORG | 1.2 |
| 6/22/07 | DNM | STUDY DETAILED SURVEY RESULTS ▆▆▆ GOOGLE SEARCH DIRECTED TO DMV.ORG, THE DMV.ORG WEB PAGE AND DECEPTION ACTS, AND MATERIALITY RESULTS, TELEPHONE CONFERENCE WITH TOM MARONICK (SEVERAL) RE SURVEY RESULTS CONTINUED SURVEY METHODOLOGY; CONFERENCE WITH TOM MARONICK RE SCOPE OF SURVEY OPINION | 2.4 |
| 6/22/07 | JAB | RESEARCHED CALIFORNIA CASE LAW FINDING WEBSITES AND/OR THEIR CONTENTS JUDICIALLY NOTICEABLE UNDER FED RULES OF EVIDENCE SEC 201 AND CAL CASE LAW FINDING GOVERNMENT/ADMINISTRATIVE BRANCH WEBSITE CONTENTS SELF-AUTHENTICATING, ▆▆▆ | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07 533815 |
|---|---|---|---|
| DNM | | | Page 7 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ███████████████████████████ | |
| | | ███████████████████ | 1.7 |
| 6/22/07 | JAB | PREPARED REQUEST FOR JUDICIAL NOTICE UNDER FED R EVID 201, IN SUPP OF MOTION FOR PARTIAL SUMMARY JUDGMENT | .5 |
| 6/22/07 | MIH | REVIEWED IN DETAIL SURVEY RESULTS ██████████AND TELEPHONE CONFERENCES WITH TOM MARONICK AND DISCUSSION WITH D. MAKOUS RE:█ | 2.6 |
| 6/22/07 | MIH | PREPARED AND REPLIED TO EMAILS TO CLIENTS███████████████ ████████ | .3 |
| 6/22/07 | MIH | EMAIL EXCHANGE WITH OPPOSING COUNSEL (SEVERAL) RE: RAVI/RAJ, DOCUMENTS, ETC. | .4 |
| 6/22/07 | MIH | REVIEWED EMAIL FROM CLIENT RE: J██████████████ | .1 |
| 6/22/07 | MIH | REVIEWED AND ANALYZED LATE PRODUCTION OF DOCUMENTS BY DEFENDANTS, INCLUDING CEASE AND DESIST LETTERS, PRINT-OTUS OF WEBSITES, ETC. AND INSTRUCTIONS TO V. TOWLES FOR MAKING SETS FOR DEPOSITION PREPARATION AND SENDING TO CLIENT | 2.6 |
| 6/24/07 | DNM | DETAILED LENGTHY MEETING WITH EXPERT THOMAS MARONICK RE REVISION CHANGES, EDITS AND CLARIFICATION OF EXPERT OPINION, ████████████████ ████████████████████████████████ ███████████████████████████ | 3.5 |
| 6/24/07 | MIH | TELEPHONE CONFERENCE WITH T. MARONICK GOING OVER EXPERT REPORT███ ████ | 3.5 |
| 6/25/07 | AE | ANALYZED ON LINE DATABASE FOR ZOOMERANG.COM ██████████████ | 1.5 |
| 6/25/07 | DNM | EXTENSIVE WORK ON EXPERT REPORT OF TOM MARONICK███████████ ████████████████████████████ ███████████████████████ | 3.2 |
| 6/25/07 | FJB | RESEARCHED REQUESTOR: DAVID MAKOUS & MINA HAMILTON. REQUEST: RUN A STRATEGIC PROFILE SEARCH ON JUDGE PERCY ANDERSON IN USDC COURTS. IN ADDITION, SEARCH FOR ALL OF JUDGE ANDERSON'S OPINIONS IN TRADEMARK CASES REGARDING CONSUMER SURVEYS. DATABASE: WESTLAW AND COURTLINK. TYPE: STRATEGIC PROFILE & CASE. TIME: 1HR. | .4 |
| 6/25/07 | MIH | REVIEWED AND DRAFT REPORT OF TOM MARONICK AND TELEPHONE CONFERENCE RE: TYPOS, ETC. | 1.8 |
| 6/25/07 | MIH | REVIEWED CHRIS KRAMER EMAIL AND REVIEWED REQUEST FOR PRODUCTION ANSWER████████████████████████ | .2 |
| 6/25/07 | MIH | FINALIZED EXPERT REPORT FOR PRODUCTION, INCLUDING EXHIBITS, COVER | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/23/07 533815 Page 8 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | LETTERS/EMAILS TO OPPOSING COUNSEL RE: SAME, COLOR COPIES, PRINT-OUTS OF INDIVIDUAL RESPONSES, ETC. | 4.4 |
| 6/25/07 | MIH | TELEPHONE CONFERENCE WITH JOE TADROS RE: SETTLEMENT CONFERENCE | .1 |
| 6/26/07 | DCD | PREPARE FOR 30(B)(6) DEPOSITION OF DMV.ORG | .8 |
| 6/26/07 | MIH | REVIEWED AND ANALYZED EXPERT REPORT OF DANIEL S. JANAL AND DISCUSSION WITH CLIENTS AND D.MAKOUS AND D. DECARLO RE:█████████████ | 1.2 |
| 6/26/07 | MIH | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS IN PREPARATION FOR DEPOSITION OF 30(B)(6) OF DMV.ORG AND FOR USE IN MOTION FOR SUMMARY JUDGMENT | 5.0 |
| 6/26/07 | MIH | EXCHANGE OF EMAILS WITH CLIENTS, OPPOSING COUNSEL RE: VARIOUS ISSUES, | .8 |
| 6/27/07 | DCD | PREPARE FOR DEPOSITION OF DMV.ORG AND GO THROUGH DOCUMENTS PRODUCED. | 6.2 |
| 6/27/07 | DNM | TELEPHONE CONFERENCE WITH THOMAS MARONICK RE DATE AND DOCUMENTS IN PREVIOUS EXPERT REPORT | .3 |
| 6/27/07 | DNM | PREPARE E-MAIL TO ERIC CREDITOR RE █████████████ | .3 |
| 6/27/07 | DNM | CONSIDER █████████████SURVEY RESULTS OF MARONICK ███████ | .4 |
| 6/27/07 | DNM | CONSIDER FTC ISSUES AND USE OF SURVEY AND SUCH | .2 |
| 6/27/07 | DNM | REVIEW SEVERAL RELATED PERCY ANDERSON DOCUMENTS AS PRIOR COUNSEL AND VARIOUS OTHER EXPERT REPORTS█████████████ | .7 |
| 6/27/07 | DNM | PREPARE RESPONSE TO DEFENDANTS SURVEY EXPERT ISSUES█████████████ | .7 |
| 6/27/07 | DNM | CONTINUE DEALING WITH MISCELLANEOUS ISSUES OF SCHEDULING AND DEFENDANTS DEMANDS FOR ADDITIONAL TIME, OUR RESPONSES AND ARGUMENTS, EX PARTE APPLICATIONS OF DEFENDANTS AND SUCH, DEMANDS TO REFUSE TO ADD NEW DEFENDANT RAG LAHOTI, NEW MOTION FOR SUMMARY JUDGMENT GROUNDS AND PROCEDURES RE SAME, ADDITIONAL DISCOVERY, DEPOSITION OF LEACH IN PREPARATION OF SAME AND RELATED ISSUES | .6 |
| 6/27/07 | DNM | REVIEW REPORT OF REBUTTAL EXPERT AND CONSIDER RESPONSE BY DR. MARONICK TO REBUTTAL EXPERT INCLUDED IN ALREADY EXISTING SURVEY RESULTS ON DISCLAIMER | .6 |
| 6/27/07 | DNM | TELEPHONE CONFERENCE WITH TOM MARONICK RE SAME | .1 |
| 6/27/07 | MIH | RESEARCHED SECTION 2.68 CFR AND SECTION 2.135 █████████████ ███████ THEN ██████████████████████████████ | .8 |
| 6/27/07 | MIH | PREPARED EMAIL MEMO TO CLIENT AND D. MAKOUS/D. DECARLO RE:█████████████ | .3 |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 7/23/07 533815 |
|---|---|---|---|---|
| DNM | | | Page | 9 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 6/27/07 | MIH | REVIEWED AND ANALYZED EMAIL OF OPPOSING COUNSEL REQUESTING MATERIALS RELATED TO DR. MARONICK SURVEYS AND DISCUSSIONS WITH D. DECARLO AND D. MAKOUS RE: SAME AND PREPARED RESPONSES TO OPPOSING COUNSEL AND REVIEWED AND REPLIED TO NUMEROUS EMAILS RE: SAME | 1.0 |
| 6/27/07 | MIH | TELEPHONE CONFERENCE WITH DR. MARONICK RE: MATERIALS BEING REQUESTED BY DEFENDANTS | .4 |
| 6/27/07 | MIH | DISCUSSION WITH D. MAKOUS AND DR. MARONICK RE: REBUTTAL REPORT ON ISSUE OF DISCLAIMERS | .5 |
| 6/27/07 | MIH | REVIEWED ISSUE OF ████████████████ WITH CLIENTS (EMAILS RE: SAME) | .1 |
| 6/27/07 | MIH | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS AND PREPARATION WITH D. DECARLO FOR DEPOSITION ON FRIDAY OF 30(B)(6) WITNESS | 5.8 |
| 6/28/07 | DCD | EX PARTE APPLICATION AND REVIEW RE EX PARTE ISSUE RE EXPERT EXTENSION | 1.3 |
| 6/28/07 | DCD | DEPOSITION PREPARATION FOR 30(B)(6) OF DMV.ORG | 6.4 |
| 6/28/07 | DNM | CONFERENCE WITH MINA HAMILTON RE RESPONSE TO 30(B)(6) OBJECTIONS OF DEFENDANTS; REVIEW WITH DANIEL C. DECARLO PERTINENT QUESTIONS FOR DEPOSITION OF MORELI 30(B)(6) WITNESS OF DEFENDANTS; CONSIDER SUMMARY JUDGMENT AND SURVEY ████████████████ | .8 |
| 6/28/07 | MIH | REVIEWED AND REPLIED TO OBJECTIONS TO 30(B)(6) DEPOSITION AND RESPONSE TO OPPOSING COUNSEL WITH D. MAKOUS AND CLIENTS | .4 |
| 6/28/07 | MIH | DEALT WITH ADDITIONAL BELATED PRODUCTION OF DOCUMENTS BY DEFENDANTS AND NUMEROUS EXCHANGE OF EMAILS WITH OPPOSING COUNSEL WHILE REVIEWING DOCUMENTS AND PREPARING WITH D. DECLARO FOR DEPOSITION BY ANALYZING DOCUMENTS AND ORGANZING SAME | 7.0 |
| 6/28/07 | MIH | REVIEWED EX PARTE APPLICATION BY DEFENDANTS TO EXTEND DUE DATE FOR REBUTTAL REPORTS AND OUTLINED RESPONSE THERETO | 1.3 |
| 6/28/07 | MIH | PREPARED EX PARTE OPPOSITION ARGUMENTS ON EXPERT REPORT | 3.2 |
| 6/29/07 | DCD | PREPARE FOR AND TAKE 30(B)(6) DEPOSITION AND CONFERENCE WITH ERIC, CREDITOR, THEREAFTER. | 10.1 |
| 6/29/07 | DNM | REVIEW CALIIFORNIA VEHICLE CODE SECTIONS 25, AND CFR SECTION 340 AND 345 RE ████████████████████████████████████████████ | .6 |
| 6/29/07 | MIH | PREPARED DECLARATION OF MINA I. HAMILTON IN SUPPPORT OF OPPOSITION TO EX PARTE APPLICATION RE EXPERTS | 1.2 |
| 6/29/07 | MIH | DISCUSSION WITH D. MAKOUS RE ██████████████ DEPOSITION, ██████████████████████████████████████████ | 1.6 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 6/30/07 | DUPLICATION | 16119.00 | .12 | 1,934.28 |
| 6/30/07 | COLOR PHOTOGRAPHS/PICTURES | 129.00 | 1.00 | 129.00 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO 95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 7/23/07 533815 |
|---|---|---|---|---|---|
| | | | | Page | 10 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 6/18/07 | ONLINE SEARCH LEXISNEXIS COURTLINK INC. 4/26/07 NAME, CASE SEARCH , FEDERAL DIST. LA SUPERIOR COURT | | | 114.00 |
| 6/18/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 05/14/07 UNITED STATES DISTRICT COURT 3817295 | | | 25.94 |
| 6/29/07 | E119-PROFESSIONAL SERVICES JAMES HAUGER DBA 4/26 RETRIEVAL OF BUSINESS CITES. ARRANGED FOR ILLS WITH TEXAS A & M | | | 399.10 |
| 6/30/07 | WESTLAW RESEARCH | | | 3,181.75 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| CYNTHIA A. DIXON | 170.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 110.00 |
| JOSEPHINE BROSAS | 180.00 |
| MINA I. HAMILTON | 225.00 |

Total

Total Fees
Total Disbursements



Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

COPY

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO** 95-3720522

August 27, 2007
Invoice No.    540126

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

**Attn:    ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:         25162-14

Court                   USDC

Previous Balance

    Payments Received through 08/27/07

Previous Balance Remaining

    Current Fees through 07/31/07

    Current Disbursements through 07/31/07

Total Current Charges

**Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800        FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
| --- | --- | --- | --- |
| DNM | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
| --- | --- | --- | --- |
| 7/02/07 | DCD | REVIEW PLAINTIFF'S DEFICIENT RESPONSES AND TELEPHONE CONFERENCE WITH CLIENTS RE▇ | .6 |
| 7/02/07 | DCD | BRIEF REVIEW OF CONSUMER CONTACT INFO AUTHORITY. | .8 |
| 7/02/07 | DNM | CONFERENCES WITH MINA HAMILTON RE MARONICK'S REBUTTAL TO DEFENDANT'S EXPERT, TELEPHONE CONFERENCE WITH DAN DECARLO RE ▇▇ ▇▇▇▇▇▇▇ | .6 |
| 7/02/07 | MIH | DISCUSSION WITH D. MAKOUS RE: DEPO. PREP AND DEPOSITIONS OF CLIENTS | .2 |
| 7/02/07 | MIH | PREPARED EMAIL TO B. DAUCHER AND J. TADROS RE: DEPOSITION SCHEDULING ISSUES, INCLUDING CLIENT DEPOS., INCLUDING PERSONAL DEPOSTIONS AT SAME TIME AS 30(B)(6) DEPOS. | .2 |
| 7/02/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: DEPOSITIONS OF ERIC CREDITOR AND CHRIS KRAMER AND FORWARDED TO CLIENT | .1 |
| 7/02/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: JIMMY LEACH AND NEGRONI DEPOSITION DATES | .1 |
| 7/02/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: MOTION FOR SUMMARY JUDGMENT SCHEDULE AND FORWARDED TO D. MAKOUS AND D. DECARLO FOR DISCUSSION RE: STRATEGY, RESPONSE | .1 |
| 7/02/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: DESIGNATION AS ADDITIONAL 30(B)(6) WITNESSES JERRY FLACK AND MICHAEL JACOBSON AND FORWARDED TO D. DECARLO FOR COORDINATION ABOUT DATES | .2 |
| 7/02/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: MEDIATION SCHEDULING AND FORWARDED TO CLIENT | .1 |
| 7/02/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: REQUEST FOR ELECTRONIC VERSIONS OF COMMUNICATIONS WITH T. MARONICK AND REPLIED TO SAME | .1 |
| 7/02/07 | MIH | REVIEWED SECOND EMAIL FROM J. TADROS RE: ELECTRONIC VERSIONS OF COMMUNICATIONS WITH T. MARONICK AND REPLIED TO SAME | .1 |
| 7/02/07 | MIH | REVIEWED D. DECARLO EMAIL ABOUT CONSUMERS BEING OUTRAGED AT DMV.ORG AND FORWARDED MEMO FROM CLIENT ▇▇▇▇▇▇▇▇ | .1 |
| 7/02/07 | MIH | PREPARED DOCUMENTS PRODUCED BY DEFENDANTS FOR POTENTIAL USE AS EVIDENCE IN MOTIONS FOR SUMMARY JUDGMENT AND DOCUMENTS USED IN DEPOSITION OF MORETTI FOR SAME | 3.5 |
| 7/02/07 | MIH | PREPARED SEPARATE STATEMENT OF UNDISPUTED FACTS AND JUDICIAL NOTICE ATTACHING EVIDENCE | 1.9 |
| 7/02/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: MEDIATION SCHEDULING AND FORWARDED TO CLIENT AND REVIEWED RESPONSE AND REPLIED TO SAME | .1 |
| 7/03/07 | DCD | PREPARE TWO LETTERS TO DEFENDANTS RE SUMMARY JUDGMENT AND DISCOVERY ISSUES. | .6 |
| 7/03/07 | MIH | REVIEWED ELECTONIC COMMUNICATIONS BETWEEN ME AND EXPERT TOM MARONICK AND FORWARDED SAME TO J. TADROS IN FOUR SEPARATE EMAILS | .3 |
| 7/03/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: MARONICK EMAILS AND DOCUMENTS BEING SENT TO THEM BY THURSDAY AND REPLIED THAT DOCUMENTS WILL BE SENT IN THE SAME MANNER AND TIMING AS THEIR DOCUMENTS WERE SENT TO US AND REQUEST FOR ANSWERS TO MY EMAILS OF LAST WEEK | .2 |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07<br>540126<br>Page 2 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/03/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: MSJ SCHEDULING AND MEET AND CONFER REGARDING SAME | .1 |
| 7/03/07 | MIH | REVIEWED EMAILS FROM J. TADROS RE: DOCUMENT PRODUCTION AND COMMUNICATIONS WITH EXPERT DAN JANAL AND REPLIED TO SAME | .2 |
| 7/03/07 | MIH | REVIEWED LETTER FROM D. DECARLO TO OPPOSING COUNSEL RE: DEPOSITIONS AND DISCOVERY AND FORWARDED TO CLIENT AND DISCUSSION WITH D. DECARLO RE: SAME | .2 |
| 7/03/07 | MIH | REVIEWED EMAILS FROM E. CREDITOR RE: ██████████████ | .1 |
| 7/03/07 | MIH | RESEARCHED CASE AUTHORITY ON MATERIALITY ELEMENT FOR MOTION FOR SUMMARY JUDGMENT MEMORANDUM | 2.6 |
| 7/03/07 | MIH | PREPARED MOTION FOR SUMMARY JUDGMENT MEMORANDUM RE: SECTION ON MATERIALITY | 2.2 |
| 7/03/07 | MIH | PREPARED MOTION FOR SUMMARY JUDGMENT MEMORANDUM RE: SECTION ON MATERIALITY (FACTS RELATED THERETO) | 1.8 |
| 7/04/07 | MIH | REVIEWED PLAINTIFF'S RESPONSES TO DEFENDANTS' REQUESTS FOR ADMISSIONS, DOCUMENTS, AND INTERROGATORIES IN PREPARATION FOR MEET AND CONFER DEMANDED BY DEFENDANTS AND POTENTIAL SUPPLEMENTATION OF SAME | .7 |
| 7/04/07 | MIH | REVIEWED CLIENT DOCUMENTS (EMAILS, PLACED IN CHRONOLOGICAL ORDER AND COMPARE TO DEFENDANTS PRODUCTION) | 1.5 |
| 7/04/07 | MIH | RESEARCHED "UNCLEAN HANDS" DEFENSE IN PREPARATION OF CLIENT DEPOSITIONS | 1.1 |
| 7/04/07 | MIH | PREPARED RESEARCH MEMO RE SAME | .9 |
| 7/04/07 | MIH | PREPARED PL002-PL0554 FOR PRODUCTION | 3.0 |
| 7/04/07 | MIH | PREPARED EMAILS TO CLIENT ██████████████ | .1 |
| 7/04/07 | MIH | PREPARED EMAILS TO OPPOSING COUNSEL RE SENDING UNREDACTED VERSIONS OF CONSUMER EMAILS | .1 |
| 7/04/07 | MIH | PREPARED EMAILS TO OPPOSING COUNSEL WITH DOCUMENTS PL0002-PL0350 | .4 |
| 7/04/07 | MIH | REVIEWED EMAILS FROM E. CREDITOR RE: ████████████████ ████████ | .2 |
| 7/04/07 | MIH | REVIEWED EAMIL FROM JOE TADROS RE: REASON FOR NOT PRODUCING UNREDACTED VERSIONS OF EMAILS ("PRIVACY") AND EMAIL FROM B. DAUCHER RE: "PROPOSAL" FOR SAME AND DISCUSSION WITH D. DECARLO RE: SAME | .2 |
| 7/05/07 | AE | ████████████████████████████████ | |
| 7/05/07 | AE | ████████████████████████████████ | |
| 7/05/07 | DCD | REVIEW OF OUR AND THEIR DOCUMENTS. | 2.2 |
| 7/05/07 | DCD | PREPARE ANALYSIS TO OUR CLIENTS RE ██████████████ | .4 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
|---|---|---|---|
| | | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/05/07 | DCD | PARTICIPATE IN MEET AND CONFER WITH OPPOSING COUNSEL RE DISCOVERY ISSUES. | 1.0 |
| 7/05/07 | MIH | REVIEWED EMAILS FROM CLIENT RE: ▬▬▬▬▬▬▬▬▬▬▬ | .3 |
| 7/05/07 | MIH | REVIEWED EMAILS FROM J. TADROS AND B. DAUCHER RE: RE-DESIGNATION OF CONSUMER EMAILS AND REVIEW D. DECARLO EMAIL RE: ▬▬▬ | .2 |
| 7/05/07 | MIH | REVIEWED AFFILIATE AGREEMENTS FOR PRODUCTION TO OPPOSING COUNSEL AND NTOED NAMES OF THIRD PARTIES, STATES, ETC. | .9 |
| 7/05/07 | MIH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: MEET AND CONFER ON PLAINTIFFS' DISCOVERY RESPONSES AND DISCUSSION WITH D. DECARLO RE: ▬▬▬▬ | 1.4 |
| 7/05/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: KEYWORDS ISSUE AND LACK OF ANY KEYWORDS WITH STATE LISTED PRIOR TO KEYWORD | .1 |
| 7/05/07 | MIH | REVIEWED CLIENT EMAILS RE: ▬▬▬▬▬▬ | .1 |
| 7/05/07 | MIH | REVIEWED ROUGH MORETTI TRANSCRIPT AND INSTRUCTIONS TO V. TOWLES RE: EXPEDITED TRANSCRIPT AND INFORMATION RE: SAME FROM COURT REPORTER | .1 |
| 7/05/07 | MIH | REVISED LENGTHY EMAIL TO CLIENTS FROM D. DECARLO RE: ▬▬▬▬ | .2 |
| 7/05/07 | MIH | PREPARED PL0351-352 FOR PRODOCUTION | .4 |
| 7/05/07 | MIH | REVIEWED CASE CITED BY OPPOSING COUNSEL RE: PRIVACY ISSUES FOR PROTECTING DMV.ORG VICTIM'S IDENTITIES AND EMAILED J. TADROS RE: SAME | .5 |
| 7/05/07 | MIH | PREPARED PL760-887 FOR PRODUCTION | 1.7 |
| 7/05/07 | MIH | PREPARED PL888-1307 FOR PRODUCTION AND EMAILED SAME | 1.9 |
| 7/06/07 | JAB | CONFERENCE WITH M HAMILTON RE DRAFTING OF EX PARTE APPLICATION FOR AN ORDER CORRECTING THE NAMED PARTIES, RESEARCH RE SAME | .2 |
| 7/06/07 | MIH | PREPARED EMAIL TO CLIENTS RE: ▬▬▬▬▬▬ | .2 |
| 7/06/07 | MIH | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: PLAINTIFFS' PRODUCTION OF DOCUMENTS AND ISSUES RELATED THERETO (NUMBERED 1 THROUGH 4) | .2 |
| 7/06/07 | MIH | REVIEWED CASE ▬▬▬▬▬▬ | .4 |
| 7/06/07 | MIH | PREPARED EMAIL TO CLIENT RE: ▬▬▬▬▬ | .1 |
| 7/06/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: RESPONSE TO ITEM NUMBER 3 RE: PLAINTIFFS DOCUMENT PRODUCTION | .1 |
| 7/06/07 | MIH | PREPARED EMAIL TO CLIENT RE: ▬▬▬▬ | .1 |
| 7/06/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: RESPONSE TO ITEM NUMBERS 1 AND 2 | .2 |
| 7/06/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: PROPOSAL FOR REDACTION OF EMAILS AND INTERNAL DISCUSSIONS WITH D. DECARLO AND D. MAKOUS ▬▬▬ | |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | 8/27/07 540126 |
|---|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | Page | 4 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ▅▅▅▅ | .4 |
| 7/06/07 | MIH | REVIEWED EMAIL FROM ASHLEY MERLO ATTACHING LETTER FROM ASHLEY MERLO RE: MEET AND CONFER SUMMARY AND EMAIL ASHLEY MERLO RE: SAME | .3 |
| 7/06/07 | MIH | REVIEWED EMAIL FROM D. DECARLO IN RESPONSE TO RE: B. DAUCHER'S EMAIL PROPSOSAL | .1 |
| 7/06/07 | MIH | REVIEWED CLIENT EMAIL RE: ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | .1 |
| 7/06/07 | MIH | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL353-759 | 1.9 |
| 7/06/07 | MIH | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL308-319 | .4 |
| 7/06/07 | MIH | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL320-1661 | 2.8 |
| 7/06/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: RESPONSE TO ITEM NUMBER 4 | .1 |
| 7/07/07 | DCD | REVIEW SPREAD SHEETS (FINANCIALS) AND TELEPHONE CONFERENCE WITH ERIC. | .8 |
| 7/08/07 | JAB | DRAFTED EX PARTE APPLICATION FOR AN ORDER PERMITTING THE FILING OF A THIRD AMENDED COMPLAINT, CLARIFYING RAVI LAHOTI AND RAJ LAHOTI AS NAMED PARTIES, REVIEWED PAPERS AND EXHIBITS (RE MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, OPPOSITION AND REPLY THERETO), REVIEWED COURT'S 6/11/07 ORDER, REVIEWED FED RULES OF CIV PROCEDURE AND CAL PRACTICE GUIDE FOR AUTHORITY CITATIONS | 3.5 |
| 7/08/07 | JAB | DRAFTED DECLARATION OF M HAMILTON IN SUPPORT OF EX PARTE APPLICATION FOR AN ORDER PERMITTING THE FILING OF 3RD AMENDED COMPLAINT CLARIFYING RAVI AND RAJ LAHOTI AS NAMED DEFENDANTS, AND PROPOSED ORDER IN SUPPORT THEREOF | .9 |
| 7/08/07 | JAB | CONFERENCE WITH M HAMILTON IN PREP OF EX PARTE APPLICATION CLARIFYING RAJ AND RAVI LAHOTI AS NAMED DEFENDANTS, REVIEWED PACER DATABASE FOR COURT'S ORDER DATED 6/11 | .2 |
| 7/09/07 | DCD | CONFERENCE WITH D. MAKOUS AND M. HAMILTON RE DISCOVERY ISSUES AND STRATEGY. | 1.1 |
| 7/09/07 | DNM | MEETING WITH MINA HAMILTON AND DAN DECARLO RE OVERALL CASE AND STRATEGY ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | 1.6 |
| 7/09/07 | JAB | RESEARCHED FURTHER RESEARCH OF CASES RE CORRECTION OF MISNOMERS, AND THAT CTS HAVE CONSISTENTLY GRANTED AMENDMENTS CORRECTING MISTAKES, ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | 1.0 |
| 7/09/07 | MIH | MEETING WITH D. MAKOUS AND D. DECARLO RE: NUMEROUS ISSUES AND STRATEGY OF CASE, ▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | 1.1 |
| 7/09/07 | MIH | REVIEWED EMAILS AND DOCUMENTS ▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅ AND PREPARED FOR PRODUCTION TO OPPOSING COUNSEL | .4 |
| 7/09/07 | MIH | REVIEWED CLIENT EMAILS WITH ELECRTRONIC VERSIONS OF PL0318 AND 304 AND PRODUCED TO OPPOSING COUNSEL | .1 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
|---|---|---|---|
| | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/09/07 | MIH | REVIEWED TS/DED FINANCIALS/DISCOVERY EMAILS AND SPREADSHEETS FROM CLIENTS IN PREPARATION FOR PRODUCTION TO OPPOSING COUNSEL AS "COUNSEL ONLY" | .8 |
| 7/09/07 | MIH | REVIEWED CLIENT EMAIL RE ▮▮▮▮▮▮▮▮▮▮ | .1 |
| 7/09/07 | MIH | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL1668-1682 AND 1683-1687 | .7 |
| 7/09/07 | MIH | REVIEWED CLIENT EMAIL R▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | .2 |
| 7/09/07 | MIH | REVIEWED CLIENT EMAIL RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮ | .1 |
| 7/09/07 | MIH | REVIEWED CLIENT EMAILS RE:▮▮▮▮▮▮▮▮▮▮▮▮ | .3 |
| 7/09/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: EMAIL PROPOSAL AND NOTICE OF RULING ATTACHMENT AND DISCUSSION WITH D. DECARLO RE: SAME | .1 |
| 7/09/07 | MIH | REVIEWED J. TADROS EMAIL RE: CONSUMER EMAILS BEING IN IMPROPER FORMAT AND REPLIED TO SAME | .1 |
| 7/09/07 | MIH | REVIEWED CHRIS KRAMER EMAIL RE: ▮▮▮▮▮▮▮▮▮▮▮▮ | .5 |
| 7/09/07 | MIH | REVIEWED D. MAKOUS SUMMARY OF WORK PRODUCT LAW | .2 |
| 7/09/07 | MIH | PREPARED EMAILS TO OPPOSING COUNSEL RE: MEDIATION SCHEDULING AND REVIEWED RESPONSE | .2 |
| 7/09/07 | MIH | REVIEWED COURT ORDER RE: EX PARTE APPLICATION TO EXTEND REBUTTAL REPORT DUE DATE AND ADVISED CLIENTS AND REVIEWED RESPONSE AND REPLIED TO SAME | .2 |
| 7/09/07 | MIH | REVIEWED NUMEROUS EMAILS FROM J. TADROS AND B. DAUCHER RE: ISSUES WITH DOCUMENTS PRODUCED BY PLAINTIFFS AND REPLIED TO SAME AFTER INVESTIGATING ISSUES | .5 |
| 7/09/07 | MIH | REVIEWED D. DECARLO EMAIL TO CLIENT RE:▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | .6 |
| 7/09/07 | MIH | REVIEWED J. BROSAS DRAFT OF EX PARTE PAPERS TO ADD RAJ LAHOTI AND INSTRUCTION TO J. BROSAS RE: OBTAINING CASES RE: MISNOMER OF NAMES | .8 |
| 7/09/07 | MIH | REVISED EX PARTE PAPERS TO ADD RAJ LAHOTI AND PREPARED THIRD AMENDED COMPLAINT REDLINED VERSION | 2.9 |
| 7/09/07 | MIH | PREPARED THIRD AMENDED COMPLAINT REDLINED VERSION | .9 |
| 7/10/07 | DCD | PREPARE FOR DEPOSITIONS OF ERIC AND KRIS - DOCUMENTS AND THEIR TESTIMONY. | 2.8 |
| 7/10/07 | MIH | REVIEWED CLIENT EMAIL ABOUT▮▮▮▮▮▮▮▮▮▮▮▮ | .1 |
| 7/10/07 | MIH | REVIEWED EMAILS FROM B. DAUCHER AND D. DECARLO AND CLIENT RE: ▮ | .1 |
| 7/10/07 | MIH | REVIEWED EMAILS FROM E. CREDITOR RE: ▮▮▮▮▮▮▮▮▮ | .1 |
| 7/10/07 | MIH | REVIEWED EMAILS FROM E. CREDITOR RE:▮▮▮▮▮▮▮▮▮▮ | .4 |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
|---|---|---|
| DNM | | Page 6 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/10/07 | MIH | REVIEWED EMAILS FROM E. CREDITOR AND C. KRAMER RE: ▮▮▮▮▮ | .2 |
| 7/10/07 | MIH | REVIEWED EMAILS FROM E. CREDITOR RE: ▮▮▮▮▮ | .1 |
| 7/10/07 | MIH | REVIEWED EMAILS FROM B. DAUCHER RE: LACK OF EMAILS PRODUCED BY DEFENDANTS | .1 |
| 7/10/07 | MIH | REVIEWED EMAIL FROM E. CREDITOR RE: ▮▮▮▮▮ | .2 |
| 7/10/07 | MIH | REVIEWED EMAIL FROM A. MERLO RE: REDESIGNATION OF CLIENT EMAILS AS NON-CONFIDENTIAL AND REPLIED TO SAME AFTER REVIEW OF REFERENCED EMAILS | .4 |
| 7/10/07 | MIH | PREPARED EMAIL TO JIMMY LEACH RE: DEPOSITION SCHEDULING AND REVIEWED REPLY TO SAME | .1 |
| 7/10/07 | MIH | PREPARATION FOR CLIENT MEETING (FINALIZED AGENDA MEMORANDUM) | 1.3 |
| 7/10/07 | MIH | PREPARED DOCUMENTS FOR CLIENT DEPOSITION PREPARATION MEETING | 1.5 |
| 7/11/07 | DCD | PREPARE RESPONSE TO MEET AND CONFER RE DISCOVERY ISSUES TO B. DAUCHER. | .5 |
| 7/11/07 | DNM | DEPOSITION PREPARATION OF ERIC CREDITOR AND CHRIS KRAMER | 3.2 |
| 7/11/07 | DNM | FURTHER DEPOSITION PREPARATION OF KRAMER AND CREDITOR | 2.5 |
| 7/11/07 | DNM | PREPARE AND REVISE REBUTTAL EXPERT RE DISCLAIMER AND RELATED ISSUES | .5 |
| 7/11/07 | MIH | MEETING WITH CLIENTS (11-6 PM) FOR DEPOSITION PREPARATION, REVIEW OF DOCUMENTS FOR POTENTIAL PRODUCTION TO OTHER SIDE, ETC. | 7.0 |
| 7/11/07 | MIH | REVIEWED DEFENDANTS EX PARTE OPPOSITION TO PLAINTIFFS APPLICATION FOR LEAVE TO FILE THIRD AMENDED COMPLAINT AND ▮▮▮▮▮ | .4 |
| 7/11/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: SETTLEMENT MEDIATION SCHEDULING | .1 |
| 7/11/07 | MIH | REVIEWED DEFENDANTS PRODUCTION OF DOCUMENTS 2403-2454 AND NOTIFIED CLIENT OF SAME | .6 |
| 7/11/07 | MIH | PREPARED DOCUMENTS FOR PRODUCTION TO OTHER SIDE INCLUDING 1688 AND 1821, AND 1689-1821 | .5 |
| 7/11/07 | MIH | REVIEWED EMAILS BETWEEN D. DECARLO AND B. DAUCHER RE: CONSUMER EMAIL REDACTION OF CONTACT INFORMATION ISSUES (SEVERAL) | .2 |
| 7/11/07 | MIH | TELEPHONE CONFERENCE TO B. DAUCHER RE: DEPOSITION START TIME | .1 |
| 7/11/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: REBUTTAL DATE FOR EXPERT REPORTS IN RESPONSE TO MY PREVIOUS EMAIL ASKING TO CONFIRM THAT BOTH PARTIES HAVE UNTIL AUG. 6 | .1 |
| 7/11/07 | MIH | REVIEWED (BRIEFLY) SECOND SET OF REQUESTS FOR PRODUCTION ON PLAINTIFFS AND INSTRUCTIONS ▮▮▮▮▮ | .2 |
| 7/11/07 | MIH | PREPARED EMAIL TO ASHLEY MERLO ADVISING THAT CONFIDENTIAL EMAILS MUST BE FILED UNDER SEAL | .1 |
| 7/12/07 | DCD | REVIEW AUTHORITY ON PRIVACY ISSUES RE DMV.ORG'S OBJECTIONS WITHOUT PRODUCING CONTACT INFORMATION. | 2.2 |
| 7/12/07 | DCD | CONFERENCE WITH MAKOUS, ERIC AND KRIS. | 1.5 |
| 7/12/07 | DCD | RESPOND TO MEET AND CONFERS FROM DAUCHER (SEVERAL). | .8 |
| 7/12/07 | DNM | MEETING WITH ERIK AND CHRIS IN LOS ANGELES AND TRAVEL TO COSTA MESA FOR DEPOSITION OF ERIC CREDITOR | 1.5 |
| 7/12/07 | DNM | DEPOSITION OF ERIC CREDITOR IN COSTA MESA | 6.5 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO.  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
|---|---|---|---|
| DNM | | | Page 7 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/12/07 | DNM | RETURN TO LOS ANGELES AND MEETING WITH KRAMER, CREDITOR, HAMILTON AND DECARLO RE OVERALL STRATEGY OF CASE, MULTIPLE ISSUES | 1.5 |
| 7/12/07 | DNM | CONFERENCE WITH MARONICK RE REBUTTAL OPINION | .5 |
| 7/12/07 | DRL | RESEARCHED ███████████████████ COMPEL DISCOVERY ██ | 2.3 |
| 7/12/07 | MIH | REVIEWED EMAILS FROM C. KRAMER RE: ████████████████ ████████████████████████████████ | .5 |
| 7/12/07 | MIH | TELEPHONE CONFERENCE D. MAKOUS RE: TOM MARONICK EXPERT REBUTTAL REPORT AND TELEPHONE CALL (LEFT MESSAGE) WITH TOM MARONICK | .2 |
| 7/12/07 | MIH | REVIEWED DEFENDANTS' SECOND REQUEST FOR PRODUCTION OF DOCUMENTS AND INSTRUCTIONS TO V. TOWLES TO PREPARE TEMPLATE FOR RESPONSES | .2 |
| 7/12/07 | MIH | ANALYZED EXPERT REPORT OF DAN JANAL IN PREPARATION OF TELEPHONE CALL WITH TOM MARONICK AND ██████████████████ | .8 |
| 7/12/07 | MIH | TELEPHONE CONFERENCE WITH TOM MARONICK RE: REBUTTAL TO EXPERT REPORT OF DAN JANAL ██████████████████ ████████████████████████████████ ████████████████████████████████ | 2.8 |
| 7/12/07 | MIH | REVIEWED AND REPLIED TO SEVERAL EMAILS FROM A. MERLO RE: RE-DESIGNATION OF CLIENT EMAILS FROM CONFIDENTIAL TO NON-CONFIDENTIAL, REVIEW OF PROTECTIVE ORDER, FILING UNDER SEAL PROCEDURES UNDER LOCAL RULES | .8 |
| 7/12/07 | MIH | MEETING WITH CLIENTS RE: ███████████████ ████████████████████████ | .7 |
| 7/12/07 | MIH | REVIEWED EMAIL FROM JIMMY LEACH RE: SCHEDULING OF DEPOSITION | .1 |
| 7/13/07 | DCD | PREPARATION OF MOTION TO COMPEL PORTIONS. TELEPHONE CONFERENCE WITH CLIENTS , REVIEW DOCUMETNS FOR MEET AND CONFER AND CONTINUED DEPOSITIONS. | 2.6 |
| 7/13/07 | DNM | TELEPHONE CONFERENCE WITH ERIC AND CHRIS (SEVERAL) RE███████ | .7 |
| 7/13/07 | DNM | CONFERENCE WITH MINA HAMILTON, DAN DECARLO RE ███████ | .4 |
| 7/13/07 | MIH | PREPARED EMAIL TO A. MERLO RE: EMAIL DESIGNATION AND REVIEWED D. DAUCHER RESPONSE, REPLIED, DISCUSSION WITH D. MAKOUS RE: ███████ | .4 |
| 7/13/07 | MIH | REVIEWED EMAILS FROM B. DAUCHER RE: PRODUCTION OF SUPPLEMENTAL FINANCIAL DATA AND REPLIED TO SAME MULTIPLE TIMES AND DISCUSSIONS WITH D. MAKOUS AND D. DECALRO AND TELEPHONE CALL WITH CLIENTS RE:██████ | .8 |
| 7/13/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: ASNWER TO SAC BEING FILED AND | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 8/27/07 540126 Page 8 |
|---|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | REVIEWED REPLY AND ANALYZED ANSWER AND AFFIRMATIVE DEFENSES | .7 |
| 7/13/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: DEPOSITIONS AND REPLIED RE: JIMMY LEACH AND B. WATSON | .2 |
| 7/13/07 | MIH | REVIEWED EMAIL FROM CLIENT ▉ | .1 |
| 7/13/07 | MIH | REVIEWED EMAILS (NUMEROUS) BETWEEN B. DAUCHER AND D. DECARLO RE: CONSUMER EMAIL PROPOSAL AND D. DECARLO REQUEST FOR "OMINIBUS" MEET AND CONFER ON SEVERAL DISCOVERY ISSUES OUTSTANDING | .3 |
| 7/13/07 | MIH | STUDY TOM MARONICK REBUTTAL REPORT ▉ | .9 |
| 7/13/07 | MIH | REVIEWED (BRIEFLY) THIRD REQUESTS FOR PRODUCTION ON PLAINTIFFS | .3 |
| 7/13/07 | MIH | REVIEWED CLIENT EMAILS RE: ▉ | .3 |
| 7/13/07 | MIH | PREPARED JOINT STIPULATON FOR PLAINTIFFS MOTION TO COMPEL | 2.4 |
| 7/13/07 | MIH | MEETING WITH D. MAKOUS RE: EVIDENCE, STRATEGY, DISCOVERY ISSUES | .5 |
| 7/16/07 | DCD | CONFERENCE WITH ERIC AND KRIS RE ▉ | 2.0 |
| 7/16/07 | DCD | REVIWE E-MAILS, DISOCVERY AND SPREAD SHEETS FROM CLIENT. | 1.0 |
| 7/16/07 | DCD | PREPARE PORTION OF MOTION TO COMPEL ON FINANCIALS. | 3.1 |
| 7/16/07 | DNM | MEETING WITH DAN DECARLO AND MINA HAMILTON RE SETTLEMENT PROPOSAL OF DEFENDANTS | .5 |
| 7/16/07 | DNM | TELEPHONE CONFERENCE WITH CHRIS KRAMER AND ERIC CREDITOR RE ▉ | 1.5 |
| 7/16/07 | DNM | REVIEW DOCUMENTS FOR PRODUCTION TO DEFENDANTS ADDITIONAL FINANCIALS AND OTHER MATERIALS | .7 |
| 7/16/07 | MIH | REVIEWED SECTION OF MOTION TO COMPEL ▉ | 1.3 |
| 7/16/07 | MIH | REVIEWED SETTLEMENT PROPOSAL FROM MORETTI AND DISCUSSION WITH D. DECARLO RE: SAME | .4 |
| 7/16/07 | MIH | REVIEWED EMAIL FROM C. KRAMER RE: ▉ | .1 |
| 7/16/07 | MIH | TELEPHONE CONFERENCE WITIH CLIENT RE: ▉ | 2.0 |
| 7/16/07 | MIH | REVIEWED EMAIL FROM E. CREDITOR RE: ▉ | .4 |
| 7/16/07 | MIH | REVIEWED EMAIL FROM DCD TO B. DAUCHER : 30B6 DEPONENTS | .1 |
| 7/16/07 | MIH | PREPARED DOCUMENTS FOR PRODUCTION PL1710-1715/1742-1743 | .4 |
| 7/16/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: UNDERLYING FINANCIAL DATA AND REPLIED TO SAME | .2 |
| 7/16/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: SCHEDULING OF MORETTI AND RESPONDED TO SAME | .1 |
| 7/16/07 | MIH | FINALIZED REBUTTAL REPORT OF TOM MARONICK AND DISCLOSED TO OPPOSING COUNSEL | .4 |
| 7/16/07 | MIH | REVIEWED SETTLEMENT COMMUNICATIONS AND DISCUSSION RE: SAME | .3 |
| 7/16/07 | MIH | REVIEWED C. KRAMER EMAIL RE: ▉ | .1 |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
|---|---|---|---|
| DNM | | | Page 9 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/16/07 | MIH | REVIEWED J.T. EMAIL RE: 30(B)(6) WITNESS DESIGNATION OF JERRY FLACK AND JACOBSON | .1 |
| 7/16/07 | MIH | PREPARED MOTION TO COMPEL (JOINT STIPULATION) | 1.5 |
| 7/16/07 | MIH | REVIEWED J.T. EMAIL RE: 30(B)(6) WITNESS DESIGNATION OF JERRY FLACK AND JACOBSON | .1 |
| 7/17/07 | AE | ████████████████████████████████ PREPARATION OF SUBPOENA FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY FOR HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. FOR CASE NO. CV 06-7651 PA (CWX), PREPARE SUBPOENA WITH ATTACHMENT LISTING DOCUMENTS TO BE PRODUCED, PREPARE NOTICE FOR SUBPOENA FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY FOR HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. AND PREPARE PROOF OF SERVICE FOR SAME | 1.5 |
| 7/17/07 | AE | ████████████████████████ PREPARATION OF SUBPOENA FOR DEPOSITION TESTIMONY FOR CASEY ALBITRE FOR CASE NO. CV 06-7651 PA (CWX), PREPARE SUBPOENA, PREPARE NOTICE FOR SUBPOENA FOR DEPOSITION TESTIMONY FOR CASEY ALBITRE AND PREPARE PROOF OF SERVICE FOR SAME | 1.0 |
| 7/17/07 | DCD | TELEPHONE CONFERENCE WITH HARDY WARREN. | .4 |
| 7/17/07 | DCD | REVIEW MORATTI DEPO FOR PREPARATION OF OTHER DEPOS. | 2.3 |
| 7/17/07 | DCD | PREPARE PORTIONS OF MOTIONS TO COMPEL. | 3.8 |
| 7/17/07 | DNM | MEETING WITH CHRIS KRAMER AND CREDITOR IN PREPARATIOIN OF KRAMER DEPOSITION AND TRAVEL TO COSTA MESA; ATTEND DEPOSITION OF CHRIS KRAMER IN COSTA MESA; REVIEW NEW EXHIBITS AND DOCUMENTS; MEETINGS WITH CLIENTS RE ██████████████████████████████████████ ██████████████████████████ RETURN TO LOS ANGELES AND CONFERENCE WITH CLIENTS RE LAWSUIT | 10.7 |
| 7/17/07 | MIH | REVIEWED BRIAN DAUCHER EMAIL RE: DEPO. DATES FOR LEACH AND WATSON AND EMAILED JIMMY LEACH FOR CONFIRMATION THAT AUGUST 6/7 WOULD WORK AND REVIEWED REPLY | .2 |
| 7/17/07 | MIH | ARRANGED FOR DEPOSITION ON AUGUST 2 FOR CONTINUED 30(6) WITNESSES | .2 |
| 7/17/07 | MIH | REVIEWED EMAIL CORRESPONDENCE BETWEEN D. DECARLO AND B. DAUCHER RE: HARDY WARREN AND DEPOSITION FOR SAME | .1 |
| 7/17/07 | MIH | PREPARED MOTION TO COMPEL (JOINT STIPULATION-CONTD) | 4.1 |
| 7/17/07 | MIH | REVIEWED MORETTI DEPOSITION AND ████████████████████████████ | 2.4 |
| 7/18/07 | AE | CONFERENCE WITH CONFERENCE WITH ATTORNEY TO REVISE SUBPOENA FOR DEPOSITION TESTIMONY FOR CASEY ALBITRE TO BE SCHEDULED AUGUST 3, 2007 AND REVISE NOTICE FOR DEPOSITION TESTIMONY OF CASEY ALBITRE TO BE SCHEDULED FOR AUGUST 3, 2007 ALL RELATING TO CASE NO. CV 06-7651 PA (CWX) | .5 |
| 7/18/07 | AE | CONFERENCE WITH CONFERENCE WITH ATTORNEY TO REVISE SUBPOENA FOR DOCUMENT PRODUCTION FOR THE ON LINE TRAFFIC SCHOOL, INC. TO BE SCHEDULED FOR JULY 27, 2007, REVISE SUBPOENA FOR DEPOSITION TESTIMONY FOR HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. TO BE SCHEDULED FOR AUGUST 3, 2007, REVISE NOTICE FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY OF HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 8/27/07 540126 |
|---|---|---|---|---|
| DNM | | | Page | 10 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | INC. TO BE SCHEDULED FOR AUGUST 3, 2007 ALL RELATING TO CASE NO. CV 06-7651 PA (CWX) | .8 |
| 7/18/07 | DCD | CLIENT MEETING (CHRIS, DAVID, ERIC AND MINA). | 3.5 |
| 7/18/07 | DCD | PREPARE FOR DEPOS. REVIEW DOCUMENTS AND WORK ON SUMMARY JUDGMENT ISSUES. | 1.8 |
| 7/18/07 | DNM | MEETING WITH CHRIS KRAMER AND TRAVEL TO COSTA MESA FOR DEPOSITION OF CHRIS KRAMER; ATTENDANCE OF DEPOSITION OF CHRIS KRAMER AND RETURN TO LOS ANGELES; MEETING WITH ERIC CREDITOR, MINA HAMILTON, DAN DECARLO AND CHRIS KRAMER RE MULTIPLE ISSUES ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 9.0 |
| 7/18/07 | DNM | MEETING WITH MINA HAMILTON REVIEWING EVIDENCE FOR ADDITIONAL INTERROGATORIES AND REQUEST FOR ADMISSIONS, | .8 |
| 7/18/07 | DNM | OUTLINE MOTIONS FOR JUDGMENT ON THE PLEADINGS UNDER FRCP 12C AND MOTION FOR SUMMARY JUDGMENT OF RULE 56 ON ALL OF THE AFFIRMATIVE DEFENSES (20) OF THE DEFENDANTS | .8 |
| 7/18/07 | DNM | REVIEW OF SELECTED DMV.ORG FINANCIAL NEW WEBSITE, ARCHIVED WEBSITE AND TRACKING DOCUMENTS, COMMUNICATIONS WITH FIELD AGENCIES AND VARIOUS OTHER THINGS ▓▓▓▓▓ | 1.1 |
| 7/18/07 | DNM | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ REVIEW OF CURRENT COMPLIANCE AND NEED TO COMPEL SELECTED CATEGORIES OF DOCUMENTS | .4 |
| 7/18/07 | DNM | ADDITIONAL OUTLINE OF MOTIONS FOR JUDGMENT ON THE PLEADING 12(C) AND MOTIONS FOR SUMMARY JUDGMENT RULE 56 ON ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .8 |
| 7/18/07 | MIH | REVIEWED EMAILS FROM B. DAUCHER, D. MAKOUS, D. DECARLO RE: DEPOSITOIN OF ONLINETRAFFICSCHOOL.COM | .2 |
| 7/18/07 | MIH | PREPARED REQUESTS FOR DOCUMENTS ON DEFENDANT SERIOUSNET, INC. | .9 |
| 7/18/07 | MIH | PREPARED SECOND SET OF REQUESTS FOR DOCUMENTS ON DEFENDANTS ONLINE GURU AND EDRIVER | 1.0 |
| 7/18/07 | MIH | PREPARED CONTENTIONS INTERROGATORIES BY PLAINTIFF TRAFFICSCHOOL.COM | .7 |
| 7/18/07 | MIH | PREPARED INTERROGATORIES BY PLAINTIFF DRIVERS ED DIRECT | .9 |
| 7/18/07 | MIH | REVIEWED COURT ORDER RE: EX PARTE APPLICATION TO AMEND TO ADD RAJ LAHOTI AS DEFENDANT | .1 |
| 7/18/07 | MIH | MEETING WITH CLIENTS, D. MAKOUS, D. DECARLO RE: EVIDENCE OF DEFENDANTS, WITNESSES, STRATEGY, ETC. | 4.2 |
| 7/18/07 | MIH | MEETING WITH D. MAKOUS RE: DISCOVERY ISSUES ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.9 |
| 7/18/07 | MIH | PREPARED REQUESTS FOR DOCUMENTS ON DEFENDANT FINDMYSPECIALIST, INC. | .9 |
| 7/19/07 | AE | CONFERENCE WITH ATTORNEY TO DISCUSS STRATEGY FOR SECURING COLOR | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| | | | | |
|---|---|---|---|---|
| **File Number** | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | 8/27/07<br>540126 |
| **DNM** | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | **Page** | 11 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | PHOTO EVIDENCE OF DMV.ORG INTERNET WEB SITE USE RELATING TO VARIOUS SERVICES IN CALIFORNIA, TEXAS AND FLORIDA, RESEARCHED INTERNET TO SECURE SAME FOR CASE NO. CV 06-7651 PA (CWX) | .6 |
| 7/19/07 | AE | CONFERENCE WITH ATTORNEY TO PREPARE SUBPOENA FOR DEPOSITION TESTIMONY FOR LISA WARREN TO BE SCHEDULED AUGUST 3, 2007 AT 3:30 P.M. AND PREPARE NOTICE OF DEPOSITION WITH PROOF OF SERVICE REGARDING SAME, MULTIPLE REVISIONS TO SUBPOENAS FOR HARDY WARREN, CASEY ALBITRE AND LISA WARREN AMENDING DATE TO AUGUST 6, 2007, AMENDING SCHEDULED DEPOSITION TIMES AND AMENDING LOCATION FOR ALL RELATING TO CASE NO. CV 06-7651 PA (CWX) | 1.0 |
| 7/19/07 | DCD | TELEPHONE CONFERENCE WITH JOHN WRIGHT, POTENTIAL WITNESS. | .8 |
| 7/19/07 | DCD | CONTINUE PREPARATION OF PORTIONS OF MOTION TO COMPEL. | 1.8 |
| 7/19/07 | DNM | RECEIPT AND REVIEW 7/19 CREDITOR E-MAIL RE ███████████ | .3 |
| 7/19/07 | DNM | PREPARE E-MAIL TO E.C. RE ████████████ | .3 |
| 7/19/07 | DNM | INSTRUCT TONI ESPINOZA RE LOCATION OF ████████ | .2 |
| 7/19/07 | MIH | REVIEWED ERIC CREDITOR EMAIL RE: ████████ AND REPLIED TO SAME RE: ████████ | .3 |
| 7/19/07 | MIH | REVIEWED ERIC CREDITOR EMAIL RE: ████████ AND TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: ████████ | .3 |
| 7/19/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: COURT ORDER DEEMING THIRD AMENDED COMPLAINT FILED AND SETTING DUE DATE FOR ANSWER TO JULY 27 AND REVIEWED REPLY TO SAME REGARDING SERVICE ON RAJ AND FORWARDED TO ███ | .2 |
| 7/19/07 | MIH | PREPARED EMAIL TO CLIENT RE: ████████ | .1 |
| 7/19/07 | MIH | PREPARED EMAIL TO CLIENT OPPOSING COUNSEL DISCLOSING JOHN WRIGHT AS A WITNESS | .1 |
| 7/19/07 | MIH | PREPARED PLAINTIFFS' ARGUMENT IN JOINT STIPULATION RE: ████████ | .9 |
| 7/19/07 | MIH | PREPARED DISCLOSURE OF JOHN WRIGHT DOCUMENTS TO OPPOSING COUNSEL (PL1716-1727) | .2 |
| 7/19/07 | MIH | PREPARED PLAINTIFFS' ARGUMENTS IN JOINT STIPULATION RE: ████████ | 2.4 |
| 7/19/07 | MIH | PREPARED EMAIL TO BRIAN DAUCHER RE: DEPOSITIONS OF WATSON, NEGRONI, SERVICE OF RAJ, ETC. | .1 |
| 7/19/07 | MIH | REVIEWED EMAIL OF ASHLEY MERLO RE: FILING DOCUMENTS UNDER SEAL AND REPLIED TO SAME AND ADVISED ABOUT SERVING SUPPLEMENTAL RESPONSES TO DISCVOERY | .1 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 8/27/07 540126 |
|---|---|---|---|---|
| | | | Page | 12 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/19/07 | MIH | PREPARED DRAFT JOINT STIPULATION AND REVISED AND SENT TO OTHER SIDE AND TO CLIENTS WITH COVER EMAILS | 3.9 |
| 7/19/07 | MIH | REVIEWED AND REPLIED TO CLIENT EMAIL RE: ▮▮▮ | .2 |
| 7/19/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: SETTLEMENT EFFORTS AND DISCUSSION WITH D. MAKOUS RE: LEAD TRIAL COUNSEL'S PRESENCE AT MANDATORY MEDIATION | .2 |
| 7/19/07 | MIH | REVIEWED E. CREDITOR EMAILS RE: ▮▮▮ | .1 |
| 7/19/07 | MIH | REVIEWED B. DAUCHER EMAILS RE: SETTLEMENT AND MEDIATION DATE | .1 |
| 7/19/07 | MIH | REVIEWED NUMEROUS EMAILS FROM D. DECARLO AND D. MAKOUS RE: VARIOUS DISCOVERY ISSUES AND STRATEGY FOR WITNESSES | .1 |
| 7/20/07 | FJB | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: SEARCH FOR FINANCIAL DATA ▮▮▮ | .6 |
| 7/20/07 | JAB | RESEARCHED FURTHER RESEARCH RE ISSUE OF EFFECT OF SUBSEQUENT REMEDIAL MEASURES ▮▮▮ | .8 |
| 7/20/07 | MIH | REVIEWED PROOFS OF SERVICE FOR DRAFT JOINT STIPULATION | .1 |
| 7/20/07 | MIH | REVIEWED EMAIL FROM CHRIS KRAMER AND EMAIL FROM ERIC CREDITOR RE: ▮▮▮ | .3 |
| 7/20/07 | MIH | REVIEWED ATTACHMENTS FROM FRANCINE BISCARDI IN RESPONSE TO REQUEST TO SEARCH ▮▮▮ | .2 |
| 7/20/07 | MIH | PREPARED EMAIL RESPONSE TO BRIAN DAUCHER RE: SETTLEMENT EFFORTS AND FORWARDED TO CLIENT WITH ▮▮▮ | .2 |
| 7/20/07 | MIH | REVIEWED EMAIL FROM ERIC CREDITOR RE: ▮▮▮ | .3 |
| 7/20/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: JOINT STIPULATION AND JOE TADROS POSSIBLY NEEDING 2 MORE DAYS TO WORK ON RESPONSE AND THAT NO FURTHER REVISIONS WOULD BE ADDED TO PLAINTIFFS ARGUMENT PER THE LOCAL RULES AND REPLIED TO SAME AFTER CONFIRMING LOCAL RULE | .3 |
| 7/20/07 | MIH | PREPARED DRIVERS ED DIRECT'S SECOND SET OF INTERROGATORIES TO DEFENDANTS AND ▮▮▮ | 1.3 |
| 7/20/07 | MIH | PREPARED PLAINTIFFS' THIRD SET OF DOCUMENT REQUESTS TO DEFENDANTS ONLINE GURU AND EDRIVER ▮▮▮ | 1.5 |
| 7/20/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: JOINT STIPULATION HAVING TO BE FILED UNDER SEAL | .1 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 Page 13 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/20/07 | MIH | REVIEWED EMAIL FROM D. DECARLO ATTACHING SUBPOENAS TO DAVID DICKER. COUNSEL FOR HARDY WARREN | .1 |
| 7/20/07 | MIH | REVIEWED VOICE MAIL FROM D. MAKOUS RE: | .1 |
| 7/23/07 | JAB | RESEARCHED CASE LAW RE INJUNCTIONS IN FALSE ADVERTISING AND TRADEMARK INFRINGEMENT CASES | 2.1 |
| 7/23/07 | MIH | REVIEWED EMAIL FROM DAVID DICKER RE: SUBPOENAS ON HARDY WARREN ET AL AND EMAILED T. ESPINOZA RE: ATTACHMENT "A" TO SUBPOENA | .1 |
| 7/23/07 | MIH | REVIEWED EMAIL FROM E. CREDITOR | .1 |
| 7/23/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: MEDIATION ON AUGUST 22 AND EMAILED JOE MARKOWITZ TO CHECK HIS AVAILABILITY AND EMAILED B. DAUCHER RE: SAME | .2 |
| 7/23/07 | MIH | DISCUSSION WITH D. MAKOUS RE: SUBPOENAS AND STRATEGY RE: TAKING DEPOSITIONS | .2 |
| 7/23/07 | MIH | DISCUSSION WITH D. DECARLO RE: | .2 |
| 7/23/07 | MIH | REVIEWED CONFIRMATION FROM MEDIATION OFFICER RE: AUG. 22 DATE | .1 |
| 7/23/07 | MIH | REVIEWED E. CREDITOR EMAILS RE: | .1 |
| 7/24/07 | AE | ANALYZED JULY MONTH-END FILE MONITOR REPORT CONFIRMING APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .3 |
| 7/24/07 | DCD | CONFERENCE WITH MINA HAMILTON AND DAVID MAKOUS RE DEPOSITIONS AND SUMMARY JUDGMENT MOTION. | 1.2 |
| 7/24/07 | DNM | MEETING WITH DAN DECARLO AND MINA HAMILTON RE AND DETAILED EVALUATION OF FALSE ADVERTISING | 1.3 |
| 7/24/07 | DNM | TELEPHONE CONFERENCE WITH CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | .6 |
| 7/24/07 | DNM | OUTLINE SUBPOENA DUCES TECUM AND WITNESSES OF CAL DMV SOUGHT ZWEIG AND GILL | .3 |
| 7/24/07 | DNM | PREPARE E-MAIL TO ZWEIG | .1 |
| 7/24/07 | DNM | TELEPHONE CONFERENCE WITH NEW YORK ATTORNEY BARBARO | .1 |
| 7/24/07 | DNM | RECEIPT AND REVIEW OF JULY 24, SETTLEMENT PROPOSAL | .4 |
| 7/24/07 | JAB | CONFERENCE WITH D MAKOUS, M HAMILTON, D DECARLO RE | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| | | | |
|---|---|---|---|
| File Number 25162-14 DNM | | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 Page 14 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ███████████████████████ | |
| | | ███████████████ | .6 |
| 7/24/07 | JAB | REVIEWED REVIEWED MEMO RE HEAD START DAMAGES, IN TRADE SECRETS CONTEXT, AND APPLICATION OF SIMILAR DAMAGE THEORY IN FALSE ADVERTISING CASES | .5 |
| 7/24/07 | MIH | REVIEWED D. DECARLO EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER RE: MSJ | .1 |
| 7/24/07 | MIH | REVIEWED EMAILS FROM A. MERLO RE: MEET AND CONFER ON MSJ ISSUE | .1 |
| 7/24/07 | MIH | REVIEWED EMAIL FROM C. KRAMER RE: ████████████ | .1 |
| 7/24/07 | MIH | PREPARED EMAILS TO CLIENTS RE: SETTLEMENT COMMUNICATION | .1 |
| 7/24/07 | MIH | REVIEWED DETAILED C. KRAMER EMAIL███████████ | .2 |
| 7/24/07 | MIH | REVIEWED EMAIL FROM C. KRAMER RE:███████████ | .1 |
| 7/24/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE:████████████ | .8 |
| 7/24/07 | MIH | REVIEWED E. CREDITOR EMAIL RE:███ | .1 |
| 7/24/07 | MIH | REVIEWED DEFENDANTS SUPPLEMENTAL DOCUMENTS DEF02455-2746 | .9 |
| 7/24/07 | MIH | PREPARED FOR PRODUCTION PL1744-1762 | .4 |
| 7/24/07 | MIH | MEETING WITH D. MAKOUS, J. BROSAS, D. DECARLO RE: LEGAL RESEARCH ON | 1.2 |
| 7/24/07 | MIH | REVIEWED EMAILS FROM D. MAKOUS TO B. ZWEIG | .1 |
| 7/24/07 | MIH | REVIEWED DMV.ORG FILE MONITOR | .1 |
| 7/24/07 | MIH | REVIEWED EMAILS RE: FLORIDATS.COM AND DOMAINS OWNED | .1 |
| 7/24/07 | MIH | PREPARED SUMMARY JUDGMENT MOTION██████████ | 3.1 |
| 7/25/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DOCUMENT PRODUCTION AND FOR DEPOSITION TESTIMONY OF CUSTODIAN OF RECORDS OF DMV LEGAL SERVICES FOR CASE NO. CV 06-7651 PA (CWX), PREPARE ATTACHMENT FOR SUBPOENA LISTING DOCUMENTS TO BE PRODUCED, PREPARE NOTICE FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY OF HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC., PREPARE PROOF OF SERVICE FOR SAME, PREPARE AND TRANSMIT DOCUMENT FOR $40 WITNESS FEE AND MILEAGE PAYMENT | 1.0 |
| 7/25/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION TESTIMONY OF CHRISTOPHER GILL OF DMV LEGAL SERVICES FOR CASE NO. CV 06-7651 PA (CWX), PREPARE NOTICE FOR DEPOSITION TESTIMONY OF CHRISTOPHER GILL OF DMV LEGAL SERVICES, PREPARE PROOF OF SERVICE FOR SAME, PREPARE AND TRANSMIT DOCUMENT FOR $40 WITNESS FEE AND MILEAGE PAYMENT | 1.0 |
| 7/25/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION TESTIMONY OF BARBARA ZWEIG OF DEPARTMENT OF MENTAL HEALTH FOR CASE NO. CV 06-7651 PA (CWX), PREPARE NOTICE FOR DEPOSITION TESTIMONY OF BARBARA ZWEIG OF DEPARTMENT OF MENTAL HEALTH, PREPARE PROOF OF SERVICE FOR SAME, PREPARE AND TRANSMIT | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800    FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 Page 15 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | DOCUMENT FOR $40 WITNESS FEE AND MILEAGE PAYMENT | 1.0 |
| 7/25/07 | DCD | REVIEW CLIENT'S ▮ | .6 |
| 7/25/07 | DNM | RECEIPT AND REVIEW JULY 25TH CHRIS KRAMER COMMENTS ON ▮▮▮▮▮▮ | |
| | | | .6 |
| 7/25/07 | DNM | RECEIPT AND REVIEW ERIC CREDITOR ▮ | .2 |
| 7/25/07 | MIH | REVISED NOTICES OF DEPOSITIONS FOR CONTINUED 30(B)(6), DAN NEGRONI, RAVI LAHOTI, DANIEL S. JANAL, AND RAJ LAHOTI | .9 |
| 7/25/07 | MIH | REVIEWED THIRD PARTY SUBPOENA RULES FOR SERVING SUBPOENAS IN NORTHERN CALIFORNIA ▮▮▮▮▮▮ | |
| | | ▮▮▮▮ | 1.0 |
| 7/25/07 | MIH | TELEPHONE CONFERENCE WITH TOM MARONICK RE: AVAILABILITY FOR DEPOSITON ON AUGUST 16TH AND EMAILED OPPOSING COUNSEL EMAIL RE: SAME AND EMAIL RE: JIMMY LEACH AND BEN WATSON'S AVAILABILITY | .2 |
| 7/25/07 | MIH | REVIEWED A. MERLO EMAIL RE: JOINT STIPULATION AND NEEDING MORE TIME FOR SAME AND REPLIED TO SAME | .1 |
| 7/25/07 | MIH | PREPARED DISCLOSURE TO OPPOSING COUNSEL OF CA DMV WITNESSES | .2 |
| 7/25/07 | MIH | REVIEWED EMAIL RE: JOHN WRIGHT ▮▮▮▮▮▮ | .2 |
| | | ▮▮▮▮▮ | .3 |
| 7/25/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: ▮▮▮▮▮ | |
| 7/25/07 | MIH | REVISED NOTICES OF DEPOSITIONS FOR CONTINUED 30(B)(6), DAN NEGRONI, RAVI LAHOTI, DANIEL S. JANAL, AND RAJ LAHOTI | .9 |
| 7/26/07 | AE | FINALIZED AND TRANSMIT LETTER TO CUSTODIAN OF RECORDS VIA FEDERAL EXPRESS FORWARDING SUBPOENA FOR PRODUCTION OF DOCUMENTS AND DEPOSITION ON AUGUST 14, 2007 AT LBBS SACRAMENTO, CALIFORNIA OFFICE, FINALIZE AND TRANSMIT NOTICE OF DOCUMENT PRODUCTION AND DEPOSITION OF CUSTODIAN OF RECORDS WITH COPY OF SUBPOENA FOR PRODUCTION OF DOCUMENTS AND DEPOSITION WITH PROOF OF SERVICE TO OPPOSING COUNSEL FOR CASE NO. CV 06-7651 PA (CWX) | .7 |
| 7/26/07 | AE | FINALIZED AND TRANSMIT LETTER TO CHRISTOPHER GILL VIA FEDERAL EXPRESS FORWARDING SUBPOENA FOR DEPOSITION ON AUGUST 14, 2007 AT LBBS SACRAMENTO, CALIFORNIA OFFICE, FINALIZE AND TRANSMIT NOTICE OF DEPOSITION OF CHRISTOPHER GILL WITH COPY OF SUBPOENA FOR DEPOSITION AND PROOF OF SERVICE TO OPPOSING COUNSEL FOR CASE NO. CV 06-7651 PA (CWX) - | .6 |
| 7/26/07 | AE | FINALIZED AND TRANSMIT LETTER TO BARBARA ZWEIG VIA FEDERAL EXPRESS FORWARDING SUBPOENA FOR DEPOSITION ON AUGUST 14, 2007 AT LBBS SACRAMENTO, CALIFORNIA OFFICE, FINALIZE AND TRANSMIT NOTICE OF DEPOSITION OF BARBARA ZWEIG WITH COPY OF SUBPOENA FOR DEPOSITION AND PROOF OF SERVICE TO OPPOSING COUNSEL FOR CASE NO. CV 06-7651 PA (CWX) | .6 |
| 7/26/07 | DNM | TELEPHONE CONFERENCE WITH ATTORNEY GENERAL ▮▮▮▮▮ | |
| | | | .6 |
| 7/26/07 | JAB | RESEARCHED CASE LAW AND AUTHORITY RE LANHAM ACT 43(A) INJUNCTIVE | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 8/27/07 540126 |
|---|---|---|---|---|
| DNM | | | Page | 16 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | REMEDIES RE FALSE ADVERTISING███████████████████ | |
| | | ███████████████████████████████████████ | |
| 7/26/07 | JAB | RESEARCHED CASE LAW AND AUTHORITY RE INJUNCTIVE REMEDIES REQUIRING AFFIRMATIVE STEPS, SHAPING VARIOUS INJUNCTIVE REMEDIES, AND RESEARCHED AND REVIEWED CASE LAW RE VOLUNTARY CESSATION OF VIOLATIVE ACTIVITY AND SUBSEQUENT MODIFICATIONS TO SITES AND ADVERTISEMENTS, CASES INCLUDE███████████████████ | 2.2 |
| | | ███████████████████████████████████████ | |
| 7/26/07 | MIH | REVIEWED DAUCHER EMAIL RE: JIMMY LEACH AND BEN WATSON AND REVIEWED DEPOSITION NOTICES OF SAME AND EMAIL JIMMY LEACH AND CLIENTS RE:████ | 2.7 |
| | | ██████████ | |
| 7/26/07 | MIH | REVIEWED UPDATED FINANCIAL REPORT | .3 |
| 7/26/07 | MIH | REVIEWED EMAILS FROM B. DAUCHER RE: MEDIATION DATE AND REPLIED TO SAME | .2 |
| 7/26/07 | MIH | REVIEWED SETTLEMENT COMMUNICATION███████ | .1 |
| 7/26/07 | MIH | MEETING WITH D. DECARLO RE: SUMMARY JUDGMENT MOTION ON UNCLEAN HANDS, LACHES, ETC. AND REBUTTALS | .1 |
| 7/27/07 | DCD | MEET AND CONFER WITH BRIAN DAUCHER RE SUMMARY JUDGMENT ISSUES. | .6 |
| 7/27/07 | DCD | FURTHER SUMMARY JUDGMENT INJUNCTION AND REMEDY ANALYSIS. | 1.2 |
| 7/27/07 | DNM | CONSULTATION WITH MINA HAMILTON AND DAN DECARLO RE ████████████ | 1.3 |
| | | ███████████████████████████████████████ | |
| 7/27/07 | DNM | CONSULTATION WITH HAMILTON AND DECARLO RE ███████████ | .9 |
| | | ███████████████████████████████████████ | |
| 7/27/07 | JAB | RESEARCHED AND REVIEWED FEDERAL TRADE COMMISSION CASES, AND APPLICATION THEREOF TO FALSE ADVERTISING CASES UNDER 43(A) OF THE LANHAM ACT,████████████████ | .9 |
| | | ███████████████████████████████████████ | |
| 7/27/07 | JAB | RESEARCHED AND REVIEWED FTC CASES, DISCLAIMERS AND EFFECTS THEREOF, | 1.2 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 |
|---|---|---|---|
| | | | Page 17 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | AND APPLICATION TO FALSE ADV CASES ████████████ ████████████████████████████ | 1.6 |
| 7/27/07 | JAB | RESEARCHED AND REVIEWED CASES AND AUTHORITY RE DAMAGE REMEDIES UNDER LANHAM ACT 43(A) FOR FALSE ADVERTISING - ████████████ ██████████████████████ | 1.9 |
| 7/27/07 | JAB | RESEARCHED AND REVIEWED CASES RE DAMAGES UNDER LANHAM ACT, I.E., ████████████████████████████ | 1.1 |
| 7/27/07 | MIH | REVIEWED CHRIS KRAMER EMAIL RE: ███████████ | .1 |
| 7/27/07 | MIH | REVIEWED B. DAUCHER REQUEST FOR MEDIATION DATE CONFIRMATION AND REPLIED TO SAME | .1 |
| 7/27/07 | MIH | REVIEWED B. DAUCHER EMAILS RE: DEPOS OF JANAL, LAHOTIS, NEGRONI AND REPLIED SEVERAL TIMES | .4 |
| 7/27/07 | MIH | TELEPHONE CONFERENCE WITH B. DAUCHER RE: MOTION FOR SUMMARY JUDGMENT BY PLAINTIFFS AND SCHEDULING ISSUES (25 DEFENSES) | 1.9 |
| 7/27/07 | MIH | PREPARED PL1763-64 FOR PRODUTION | .2 |
| 7/27/07 | MIH | REVIEWED DOMAIN NAME LIST ███████ | .2 |
| 7/27/07 | MIH | TELEPHONE CONFERENCE MEETING WITH D. MAKOUS RE: ████████████ | 3.7 |
| 7/29/07 | JAB | DRAFTED MEMORANDUM RE REMEDIES UNDER LANHAM ACT SEC 43(A) FOR FALSE ADVERTISING, DISCUSSING INJUNCTIVE REMEDIES ████████████ ████████████████████████ | 1.9 |
| 7/30/07 | DCD | RECEIVE AND REVIEW SETTLEMENT ████████ | .4 |
| 7/30/07 | DCD | TELEPHONE CONFERENCE WITH BRIAN AND ERIC RE ████████ | .6 |
| 7/30/07 | DNM | REVIEW DETAILED MEMORANDUM ON LANHAM ACT RE REMEDIES ████████ | .6 |
| 7/30/07 | DNM | REVIEW VARIOUS SETTLEMENT PROPOSALS OF ED DRIVER AND TRAFFICSCHOOL AND COMMENTS RE SAME | .4 |
| 7/30/07 | FJB | ████████████████████████ SEARCH FOR LAW REVIEW ARTICLES REGARDING LACHES IN TRADEMARK INFRINGEMENT OR FALSE | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 8/27/07 540126 |
|---|---|---|---|---|
| DNM | | | Page | 18 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ADVERTISING CASES OR UNDER THE LANHAM ACT. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .4 |
| 7/30/07 | JAB | RESEARCHED AND REVIEWED CASES RE DAMAGE TO GOODWILL IN FALSE ADVERTISING CASES, AND DETERMINATION THEREOF, CASES INCLUDE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| 7/30/07 | MIH | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER RE: | .6 |
| 7/30/07 | MIH | REVIEWED EMAIL RE: RAJ ON WICKED CHAT SITE▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .3 |
| 7/30/07 | MIH | REVIEWED REMEDIES MEMO FROM J. BROSAS | .6 |
| 7/30/07 | MIH | REVIEWED B. DAUCHER EMAILS RE: DEPOS, SCHEDULING STIPULATION, LETTER DISCLAIMING 1125(A), MSJ SHCEDULE, AND ANSWER FROM RAJ AND REPLIED TO SAME | .2 |
| 7/30/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: NEGRONI ON 17TH IN DEL MAR, JANAL AND TRADE FOR WATSON/LEACH IN LA | .1 |
| 7/30/07 | MIH | REVIEWED REPLY BY B. DAUCHER TO SAME | .1 |
| 7/31/07 | AE | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR GOLDEN STATE PRIVATE SCHOOL FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DOCUMENT PRODUCTION AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | .5 |
| 7/31/07 | AE | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF ANTHONY ZIMMER OF GOLDEN STATE PRIVATE SCHOOL FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF ANTHONY ZIMMER AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | .5 |
| 7/31/07 | AE | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF RANDALL ZIMMER OF GOLDEN STATE PRIVATE SCHOOL FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF RANDALL ZIMMER AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | .5 |
| 7/31/07 | AE | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR I DRIVE SAFELY FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DOCUMENT PRODUCTION AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | .5 |
| 7/31/07 | AE | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF RICK HERNANDEZ OF I DRIVE SAFELY FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF RICK HERNANDEZ AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | .5 |
| 7/31/07 | AE | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 8/27/07 540126 Page 19 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | OF SUBPOENA FOR DEPOSITION OF GARI GARIMELLA OF I DRIVE SAFELY FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF GARI GARIMELLA AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | .5 |
| 7/31/07 | DCD | PREPARE RESPONSE TO SETTLEMENT OFFER. | .3 |
| 7/31/07 | DCD | PREPARE FOR FLACK AND JACOBSON DEPOSITIONS. | 1.1 |
| 7/31/07 | DNM | CONFERENCE WITH HAMILTON AND DECARLO RE ███████████ | .3 |
| 7/31/07 | DNM | CONVERSATIONS WITH ███████████████████.) RE DMV COOPERATION AND APPROPRIATE DOCUMENTATION TESTIMONY AND TIMING RE SAME | .8 |
| 7/31/07 | MIH | REVIEWED J. TADROS EMAIL RE: START TIME FOR DEPOS AND REPLIED TO SAME | .1 |
| 7/31/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: FOLLOW UP ON DEPO AND FINANCIAL DOCUMENTS AND REVIEWED REPLY | .1 |
| 7/31/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: AUG. 9 FOR RAJ, AUG. 6 FOR MSJ, AND JOINT STIPULATION AND REVIEWED REPLY | .1 |
| 7/31/07 | MIH | REVIEWED EMAIL FROM C. KRAMER RE: ███████████ | .1 |
| 7/31/07 | MIH | REVIEWED EMAIL FROM C. KRAMER RE: ███████████ | .1 |
| 7/31/07 | MIH | PREPARED DOCUMENTS FOR D. DECARLO DEPOSITION | .8 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 7/31/07 | DUPLICATION | 6553.00 | .12 | 786.36 |
| 7/31/07 | BLACK & WHITE BLOWBACKS (PRINTS FROM CD) | 1228.00 | .12 | 147.36 |
| 7/31/07 | COLOR PHOTOGRAPHS/PICTURES | 1854.00 | .25 | 463.50 |
| 7/31/07 | CD COPIES | 3.00 | 10.00 | 30.00 |
| 7/17/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 06/25/07 RECIPIENT: BRIAN M. DAUCHER SENDER: MINA I. HAMILTON 799664519769 | | | 13.82 |
| 7/17/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 06/26/07 RECIPIENT: BRIAN M. DAUCHER SENDER: MINA I. HAMILTON 792368653689 | | | 29.95 |
| 7/17/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 06/26/07 RECIPIENT: ERIC CREDITOR AND/ OR CHRIS KRA SENDER: MINA I. HAMILTON 799665359248 | | | 21.17 |
| 7/17/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 06/27/07 RECIPIENT: ERIC CREDITOR AND/ OR CHRIS KRA SENDER: MINA I. HAMILTON 792369495539 | | | 21.17 |
| 7/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 07/05/07 RECIPIENT: BRIAN M. DAUCHER AND JOSEPH H. SENDER: MINA I. HAMILTON 791718082108 | | | 21.17 |
| 7/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 07/06/07 RECIPIENT: BRIAN DAUCHER AND JOSEPH TADRO SENDER: MINA I. HAMILTON 799671088263 | | | 29.95 |
| 7/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION | | | |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 8/27/07 540126 Page 20 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| | 07/10/07 RECIPIENT: BRIAN DAUCHER AND JOSEPH TADRO SENDER: MINA I. HAMILTON 799672784160 | | | 17.88 |
| 7/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 07/23/07 RECIPIENT: ERIC CREDITOR SENDER: CORA RUVALCABA 790297857934 | | | 9.61 |
| 7/26/07 | E114-EXPERT WITNESS FEE BARBARA ZWEIG EXPERT WITNESS AND MILEAGE | | | 40.00 |
| 7/26/07 | E114-EXPERT WITNESS FEE CHRISTOPHER GILL EXPERT WITNESS FEE AND MILEAGE | | | 40.00 |
| 7/26/07 | E114-EXPERT WITNESS FEE CUSTODIAN OF RECORDS EXPERT WITNESS FEE AND MILEAGE | | | 40.00 |
| 7/18/07 | MEALS LARRY'S CAFE 7/18/07 MEAL FOR MEETING * DAVID MAKOUS | | | 54.60 |
| 7/31/07 | PARKING | | | 78.00 |
| 7/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 07/10/07 UNITED STATES DISTRICT COURT 3859026 | | | 59.02 |
| 7/17/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 06/04/07 UNITED STATES DISTRICT COURT 3832441 | | | 38.44 |
| 7/31/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 06/29/07 UNITED STATES DISTRICT COURT 3852514 | | | 72.27 |
| 7/31/07 | E119-PROFESSIONAL SERVICES WEST PAYMENT CENTER WCX TIER 1 FEDERAL COURT FEE/WCX COPY FEE | | | 313.59 |
| 7/31/07 | FAX | 88.00 | 1.00 | 88.00 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| DANIEL R. LEWIS | 110.00 |
| FRANCINE J. BISCARDI | 110.00 |
| JOSEPHINE BROSAS | 180.00 |
| MINA I. HAMILTON | 225.00 |

Total

Total Fees
Total Disbursements

REDACTED

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

**COPY**

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800    FEDERAL I.D. NO   95-3720522

September 27, 2007
Invoice No.    545584

TRAFFICSCHOOL.COM & DRIVERS ED DIRECT
9121 OAKDALE AVENUE, SUITE 120
CHATSWORTH, CALIFORNIA 91311

Attn:    ERIC CREDITOR

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:        25162-14

Court                    USDC

Previous Balance

    Payments Received through 09/27/07

Previous Balance Remaining

    Current Fees through 08/31/07

    Current Disbursements through 08/31/07

Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 7/05/07 | MIH | REVIEWED ROUGH MORETTI TRANSCRIPT AND INSTRUCTIONS TO V. TOWLES RE: EXPEDITED TRANSCRIPT AND INFORMATION RE: SAME FROM COURT REPORTER | .1 |
| 7/05/07 | MIH | REVIEWED LENGTHY EMAIL TO CLIENTS FROM D. DECARLO RE: FINANCIAL INJURY STRATEGY AND EVIDENCE AND CLIENT RESPONSES TO SAME | .2 |
| 7/05/07 | MIH | PREPARED PL0351-352 FOR PRODOCUTION; PL760-887 FOR PRODUCTION; AND PL888-1307 FOR PRODUCTION AND EMAILED SAME | .4 |
| 7/05/07 | MIH | REVIEWED CASE CITED BY OPPOSING COUNSEL RE: PRIVACY ISSUES FOR PROTECTING DMV.ORG VICTIM'S IDENTITIES AND EMAILED J. TADROS RE: SAME | .5 |
| 7/05/07 | MIH | PREPARED PL760-887 FOR PRODUCTION | 1.7 |
| 7/05/07 | MIH | PREPARED PL888-1307 FOR PRODUCTION AND EMAILED SAME | 1.9 |
| 8/01/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/01/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF ANTHONY ZIMMER OF GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/01/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF RANDALL ZIMMER OF GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/01/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/01/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF RICK HERNANDEZ OF I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/01/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF GARI GARIMELLA OF I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/01/07 | DCD | PREPARE FOR DEPOSITIONS OF MORETTI, FLACK AND JACOBSON. | 2.5 |
| 8/01/07 | MIH | REVIEWED D. DECARLO EMAIL ABOUT ▮▮▮▮▮▮▮▮▮▮ STANDING IN FALSE ADVERTISING CASES ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .9 |
| 8/01/07 | MIH | REVIEWED DOCUMENTS FROM ONLINE MANAGEMENT SYSTEMS, INC. | .6 |
| 8/01/07 | MIH | REVISED SUBPOENAS TO I DRIVE SAFELY AND GOLDEN STATE PRIVATE SCHOOL AND PREPARED EXHIBIT A FOR SAME | 1.2 |
| 8/01/07 | MIH | PREPARED EMAILS TO B. DAUCHER (NUMEROUS) RE: SCHEDULING ISSUES, REVIEWED REPLIES | .3 |
| 8/01/07 | MIH | REVIEWED A. MERLO EMAIL WITH JOINT STIPULATION PORTION FROM DEFENDANTS AND ANALYZED SAME | 1.2 |
| 8/01/07 | MIH | REVIEWED A. MERLO EMAIL WITH DELCARATIONS AND EXHIBITS AND ANALYZED |  |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 9/27/07 545584 Page 2 |
|---|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | SAME | .4 |
| 8/01/07 | MIH | REVIEWED VOLUMINOUS DOCUMENTS FROM DEFENDANTS 2747-4278 AND PREPARED FOR USE IN DEPOSITION WITH D. DECARLO | 1.4 |
| 8/01/07 | MIH | PREPARED EMAIL TO J. TADROS RE: DOCUMENTS AND REVIEWED REPLY AND REPLIED TO SAME | .1 |
| 8/01/07 | MIH | TELEPHONE CONFERENCE TO T. MARONICK RE: DEPOSITION CONFIRMATION AND REVIEWED ████ | .1 |
| 8/01/07 | MIH | REVIEWED D. MAKOUS EMAIL ████████ INSTRUCTIONS TO T. ESPINOZA TO END SERVICE | .1 |
| 8/01/07 | MIH | ████████████████ PREPARATION FOR DEPOSITION WITH D. DECARLO WITH DOCUMENTS, DISCUSSION, ETC. | 1.8 |
| 8/01/07 | MIH | REVIEWED DOCUMENTS FROM ONLINE MANAGEMENT SYSTEMS, INC. | .6 |
| 8/02/07 | AE | FINALIZED AND PROCESS SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX, PREPARE AND TRANSMIT E MAIL TO LBBS SAN FRANCISCO OFFICE ADMINISTRATOR REGARDING SAME, UPDATE DATABASE | .7 |
| 8/02/07 | AE | FINALIZED AND PROCESS SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX, PREPARE AND TRANSMIT E MAIL TO LBBS SAN DIEGO OFFICE ADMINISTRATOR REGARDING SAME, UPDATE DATABASE 1.0 | .7 |
| 8/02/07 | DCD | DEPO OF THREE DMV.ORG WITNESSES, FLACK, MORETTI AND JACOBSEN, CONFERENCE THEREAFTER AND PREPARE FOR SAME. | 8.5 |
| 8/02/07 | DNM | CONSIDER DEPOSITION OF MARONICK AND SCHEDULING OF OTHER DEPOSITIONS FOR PARTICIPATION OF DNM AND OTHERS | .2 |
| 8/02/07 | DNM | RECEIPT AND REVIEW ████████ E-MAIL RE DEPOSITION; PREPARE REPLY ████ | .3 |
| 8/02/07 | MIH | PREPARED FINAL JOINT STIPULATION (INSERTION OF DEFENDANTS' PORTIONS, TABLE OF CONTENTS), NOTICE, REQUEST FOR FILING UNDER SEAL AND EMAILS TO AND FROM A. MERLO RE: SAME AND EMAILS RE: DUE DATE FOR MUTUAL EXCHANGE OF SUPPLEMENTAL BRIEFINGS | 4.4 |
| 8/02/07 | MIH | PREPARED DOCUMENTS FOR DEPOSITION ████████████ | .8 |
| 8/02/07 | MIH | PREPARED EMAILS ████████████████ ████████████ AND PREPARED EMAIL TO B. DAUCHER RE: STATUS OF SCHEDULING RE: DEPOSITIONS | .3 |
| 8/02/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: LEACH/WATSON/AND RAVI DEPOSITIONS AND REPLIED TO SAME | .1 |
| 8/02/07 | MIH | FINALIZED CUSTODIAN OF RECORDS DOCUMENTS ON GOLDEN STATE AND I DRIVE SAFELY AND INSTRUCTIONS TO T. ESPINOZA RE: SAME | .4 |
| 8/02/07 | MIH | REVIEWED DEPOSITION TESTIMONY WITH E. CREDITOR AND D. DECARLO ████ ████████████ | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 9/27/07 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 545584 |
| | | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
| --- | --- | --- | --- |
| | | ███████████████████ | .4 |
| 8/02/07 | MIH | DISCUSSION WITH D. MAKOUS RE: ████████████████████ | |
| | | ███████████████ | .2 |
| 8/02/07 | MIH | PREPARED BEGAN PREPARATION OF SUPPLEMENTAL BRIEF | 1.3 |
| 8/03/07 | AE | PREPARED NOTICE OF DEPOSITION OF DAN NEGRONI TO REVISE SCHEDULED DATE AND LOCATION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/03/07 | AE | PREPARED NOTICE OF DEPOSITION OF DANIEL S. JANAL TO REVISE SCHEDULED DATE AND LOCATION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | .2 |
| 8/03/07 | DCD | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE ████ | .8 |
| 8/03/07 | DCD | PREPARE FOR UPCOMING WITNESS AND PARTY DEPOSITIONS. | 3.5 |
| 8/03/07 | DNM | CONVERSATIONS ████████████████████████████████ ███████████████████████████, TESTIMONY AND TIMING | .8 |
| 8/03/07 | DNM | CONFERENCES WITH HAMILTON AND DECARLO RE ████████ ██████ | .3 |
| 8/03/07 | MIH | DISCUSSION WITH D. DECARLO RE TESTIMONY OF JERRY FLACK ████████ | .2 |
| 8/03/07 | MIH | DISCUSSION WITH D. MAKOUS RE ████████████████ | .2 |
| 8/03/07 | MIH | REVIEWED EMAILS (2) FROM A. MERLO RE JOINT STIPULATION AND REQUEST TO FILE UNDER SEAL | .1 |
| 8/03/07 | MIH | TELEPHONE CONFERENCE WITH D. MAKOUS RE SUBPOENAS ████████████ ████████████████████████████ | .2 |
| 8/03/07 | MIH | PREPARED AND FINALIZED APPLICATION TO FILE UNDER SEAL AND INSTRUCTIONS TO C. RUVALCABA RE SAME | .6 |
| 8/03/07 | MIH | PREPARED NOTICE OF MOTION AND REQUEST FOR SHORTENED TIME FOR HEARING | .9 |
| 8/03/07 | MIH | FINALIZED JOINT STIPULATIONS, DECLARATIONS RE MOTION TO COMPEL | .8 |
| 8/03/07 | MIH | REVIEWED EMAILS FROM D. DECARLO AND D. MAKOUS RE ████████ | .2 |
| 8/03/07 | MIH | REVIEWED CLIENT EMAILS ████████████████████████████ | .1 |
| 8/03/07 | MIH | PREPARED MOTION FOR SUMMARY JUDGMENT RE ████████ | 3.2 |
| 8/03/07 | MIH | REVIEWED EMAILS FROM D. DECARLO AND D. MAKOUS RE ████ | .2 |
| 8/06/07 | DCD | TRAVEL TO WOODLAND HILLS (CONFERENCE WITH CLIENTS ON THE WAY) AND TAKE DEPOSITIONS OF HARDY, MRS. WARREN AND CASEY ALBITRE AND TRAVEL BACK. | 9.2 |
| 8/06/07 | DNM | TELEPHONE CONFERENCE (SEVERAL) WITH ████████████████ ATTORNEY GENERAL'S OFFICE OF STATE OF CALIFORNIA ████████████████ ████████████████ | .7 |
| 8/06/07 | DNM | MEETING IN PREPARATION OF BEN WATSON RE DEPOSITION | 1.2 |
| 8/06/07 | DNM | MEETING WITH IN PREPARATION OF JIM LEACH RE DEPOSITION | 3.5 |
| 8/06/07 | DNM | MEETINGS WITH ERIC CREDITOR RE ████████████████ | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 9/27/07 |
| --- | --- | --- | --- |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 545584 |
| | | | Page 4 |

| Date | Atty | Description of Services Rendered | Hours |
| --- | --- | --- | --- |
| | | ▓▓▓ | 1.3 |
| 8/06/07 | MIH | PREPARED LETTER ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .4 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .2 |
| 8/06/07 | MIH | REVIEWED TIMES OF DEPOSITIONS SET AND REPLIED TO E. CREDITOR▓▓▓ | 2.2 |
| 8/06/07 | MIH | PREPARED UNCLEAN HANDS MSJ (LAW OUTLINE) | .4 |
| 8/06/07 | MIH | PREPARED ERRATA DECLARATION IN SUPPORT OF MOTION TO COMPEL | 1.5 |
| 8/06/07 | MIH | PREPARATION FOR DEPOSITION OF BEN WATSON WITH ERIC CREDITOR | |
| 8/06/07 | MIH | PREPARATION FOR DEPOSITION OF JIMMY LEACH WITH ERIC CREDITOR AND D. MAKOUS | .6 |
| 8/06/07 | MIH | PREPARED AND REPLIED TO EMAILS FROM B. DAUCHER RE START TIME FOR DEPOSITIONS | .2 |
| 8/06/07 | MIH | REVIEWED B. DAUCHER EMAIL AND ATTACHED REBUTTAL REPORTS (BRIEFLY) OF SIMONSON AND HOLLANDER | .6 |
| 8/06/07 | MIH | PREPARED AND REPLIED TO SEVERAL EMAILS WITH B. DAUCHER RE SURVEY PAGES TO HOLLANDER REPORT | .4 |
| 8/06/07 | MIH | CONFERENCE WITH D. MAKOUS RE ▓▓▓▓▓▓▓▓▓▓ SUBPOENAS | .2 |
| 8/06/07 | MIH | REVIEWED DEPOSITION ROUGH OF STEVE MORETTI, FLACK AND JACOBSON | 1.2 |
| 8/07/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING WITNESS FEES FOR GOVERNMENT EMPLOYEES, PREPARE AND TRANSMIT DOCUMENT ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ | .3 |
| 8/07/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING WITNESS FEES FOR GOVERNMENT EMPLOYEES, PREPARE AND TRANSMIT DOCUMENT▓▓▓▓▓▓▓▓ | .3 |
| 8/07/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING WITNESS FEES FOR GOVERNMENT EMPLOYEES, PREPARE AND TRANSMIT DOCUMENT▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | .3 |
| 8/07/07 | BNP | ORGANIZATION AND COLLATION OF MULTIPLE COPIES OF DEPOSITION TRANSCRIPTS, INCLUDING INDEXING OF SAME | 2.3 |
| 8/07/07 | BNP | ORGANIZATION AND COLLATION OF VOLUMINOUS EXHIBITS TO MULTIPLE DEPOSITIONS | 2.7 |
| 8/07/07 | BNP | REVIEW DEPOSITION EXHIBITS AND DRAFT LIST OF NUMERICAL CATEGORIES | .4 |
| 8/07/07 | DCD | PREPARE FOR DEPOSITION OF RAJ. | 1.8 |
| 8/07/07 | DCD | PREPARE AND ANALYZE PORTIONS OF SUMMARY JUDGMENT. | 2.8 |
| 8/07/07 | DNM | MEETING WITH BEN WATSON AND ERIC CREDITOR AND PREPARE FOR WATSON DEPOSITION; ATTENDANCE AT WATSON DEPOSITION, MEETING WITH JIMMY LEACH; ATTENDANCE AT LEACH DEPOSITION | 6.5 |
| 8/07/07 | DNM | STUDY DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3.1 |
| 8/07/07 | DNM | CONFERENCE WITH DECARLO AND HAMILTON RE ▓▓▓▓▓▓▓▓ | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 |
|---|---|---|---|
| | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ██████████████████████████ | |
| | | ██████████████████████ | .6 |
| 8/07/07 | DNM | OUTLINE QUESTIONS FOR RAJ LAHOTI DEPOSITION, QUESTIONS IN MULTI-TOPICAL AREAS | .7 |
| 8/07/07 | HJ | PREPARED DOCUMENTS FOR AND UPDATED SEPARATE STATEMENT | 2.6 |
| 8/07/07 | MIH | TELEPHONE CONFERENCE WITH JEFF SKILJAN (ATTORNEY FOR I DRIVE SAFELY) (760) 944-7700 (EXT. 2) RE DOCUMENT SUBPOENA | .2 |
| 8/07/07 | MIH | PREPARED EMAIL TO JEFF SKILJAN ATTACHING PROTECTIVE ORDER AND AGREEING TO AUGUST 15 AS PRODUCTION DATE | .2 |
| 8/07/07 | MIH | TELEPHONE CONFERENCE WITH T. MARONICK RE REBUTTAL REPORTS AND INITIAL THOUGHTS REGARDING SAME | .6 |
| 8/08/07 | BNP | FURTHER ORGANIZATION OF DEPOSITION EXHIBITS | .6 |
| 8/08/07 | DCD | PREPARE FOR DEPOSITION FOR RAJ LAHOTI. | 5.5 |
| 8/08/07 | DNM | OUTLINE SUMMARY JUDGMENT, STRATEGY WITH HAMILTON AND DECARLO (BRIEFLY) | .3 |
| 8/08/07 | DNM | LENGTHY TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER RE ████████████████████████████ ██████████████████████████ | 1.4 |
| 8/08/07 | DNM | DETAILED REVIEW OF SIMONSON AND HOLLANDER REBUTTAL SURVEYS AND CRITICISMS OF MARONICK | 1.2 |
| 8/08/07 | DNM | LENGTHY TELEPHONE CONFERENCE WITH TOM MARONICK RE HIS COMMENTS ON HOLLANDER AND SIMONSON CRITIQUE OF MARONICK SURVEYS AND COUNTER SURVEYS | 1.6 |
| 8/08/07 | DNM | OUTLINE EVIDENCE AND MOTION FOR SUMMARY JUDGMENT AND TELEPHONE CONFERENCE ████████ | .5 |
| 8/08/07 | HJ | REVIEWED DOCUMENTS AND REVISED SEPARATE STATEMENT | 2.6 |
| 8/08/07 | MIH | REVIEWED COURT ORDER RE FILING UNDER SEAL AND REJECTION OF DEFENDANT'S PAPERS AND COURT ORDER RE MOTION TO COMPEL HEARING | .2 |
| 8/08/07 | MIH | REVIEWED A. MERLO EMAILS RE EX PARTE APPLICATION TO FILE UNDER SEAL AND REPLIED TO SAME (SEVERAL EXCHANGES) | .4 |
| 8/08/07 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE ██████████████ | 1.4 |
| 8/08/07 | MIH | PREPARATION FOR DEPOSITION OF RAJ LAHOTI BY ████████████ ██████████████████████████ ██████████ | 3.4 |
| 8/08/07 | MIH | REVIEWED EMAIL JEFFREY SKILJAN RE I DRIVE SAFELY DOCUMENTS ████ | .4 |
| 8/08/07 | MIH | REVIEWED REVISED AGREEMENT BY JEFFREY SKILJAN AND REPLIED VIA EMAIL RE SAME | .3 |
| 8/08/07 | MIH | TELEPHONE CONFERENCE WITH ████████████ ATTORNEY GENERAL'S OFFICE RE ████████ | .2 |
| 8/09/07 | BNP | REVIEW EXHIBITS AND PREPARE DETAILED EXHIBIT LIST AND INDEX | 1.6 |
| 8/09/07 | DCD | PREPARE FOR AND TAKE DEPOSITION OF RAJ LAHOTI AND CONFERENCE WITH | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07<br>545584<br>Page   6 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | CLIENTS THEREAFTER ABOUT A VARIETY OF ISSUES. | 10.2 |
| 8/09/07 | DNM | OUTLINE GIL DECLARATION | .3 |
| 8/09/07 | MIH | REVIEWED AND REPLIED TO EMAILS OF A. MERLO RE FILING UNDER SEAL AND REVIEWED WITH CLIENT'S PERTINENT EMAILS | .3 |
| 8/09/07 | MIH | REVIEWED AND PREPARE K. CRAMER'S DEPOSITION TRANSCRIPT CHANGES AND SENT TO OPPOSING COUNSEL | .2 |
| 8/09/07 | MIH | REVIEWED JEFF SKILJAN EMAIL, SIGNED AGREEMENT RE CONFIDENTIALITY OF DOCUMENTS AND SENT REPLY WITH AGREEMENT | .3 |
| 8/09/07 | MIH | PREPARED INSTRUCTIONS TO B. NATHU RE DEFENDANTS' DOCUMENT PRODUCTION INDEX | .3 |
| 8/09/07 | MIH | REVIEWED CD ROM OF EXPERT DATA PRODUCED BY DEFENDANTS, CONTACTED IT DEPT. RE SAME AND EMAILED AND SPOKE TO B. DAUCHER RE SAME | .4 |
| 8/09/07 | MIH | PREPARED OUTLINE OF SUPPLEMENTAL TO JOINT STIPULATION ON PLAINTIFFS' MOTION TO COMPEL | .5 |
| 8/09/07 | MIH | PREPARED SUPPLEMENTAL TO JOINT STIPULATION IN PREPARATION FOR COURT HEARING | 5.2 |
| 8/09/07 | MIH | REVISED AND FINALIZED SUPPLEMENTAL MEMO | .9 |
| 8/09/07 | MIH | PREPARED MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 1.0 |
| 8/10/07 | BNP | REVIEW, ORGANIZATION AND INDEXING OF VOLUMINOUS DOCUMENTS PRODUCED BY DEFENDANTS IN PREPARATION FOR DRAFTING MOTION FOR SUMMARY JUDGMENT | 4.6 |
| 8/10/07 | BNP | DRAFT TABLE WITH CORRESPONDING BATES REFERENCES RE: VOLUMINOUS DOCUMENTS PRODUCED BY DEFENDANTS | .3 |
| 8/10/07 | BNP | DRAFT LIST OF MISSING BATES REFERENCES FOR CONTROL PURPOSES | .2 |
| 8/10/07 | DCD | CONFERENCE WITH DAVID MAKOUS RE SUMMARY JUDGMENT STRATEGY. | .8 |
| 8/10/07 | DCD | PREPARE SUMMARY JUDGMENT EVIDNECE AND DECLARATIONS. | 2.1 |
| 8/10/07 | DNM | INTERVIEW ▮▮▮▮▮RE WITNESS EVIDENCE AND REVIEW SEVERAL E-MAILS TO ERIC CREDITOR RE SAME | .7 |
| 8/10/07 | DNM | CONFERENCE WITH (DETAILED) DANIEL C. DECARLO RE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ MOTION FOR SUMMARY JUDGMENT ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.1 |
| 8/10/07 | MIH | REVIEWED COURT ORDER RE FILING OF DOCUMENTS UNDER SEAL IN MOTION TO COMPEL AND FORWARDED TO CLIENTS | .2 |
| 8/10/07 | MIH | MEETING WITH BHAWNA NATHU RE REVIEW OF DOCUMENTS PRODUCED BY DEFENDANTS AND REVIEWED REF. TABLE RE SAME | 1.0 |
| 8/11/07 | DCD | PREPARE SUMMARY JUDGMENT EVIENCE FROM MORETTI AND PREPARE FIRST DRAFT OF CREDITOR DECLARATION. | 5.2 |
| 8/11/07 | MIH | PREPARED MOTIONS FOR SUMMARY JUDGMENT - EVIDENCE FROM MORETTI, E. CREDITOR DECLARATION | 6.0 |
| 8/13/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS TO PREPARE SUBPOENA FOR NOTICE OF DEPOSIT ON AND PRODUCTION OF DOCUMENTS FOR DAN NEGRONI, PREPARE NOTICE OF DEPOSITION OF DAN NEGRONI AND NOTICE TO PRODUCE DOCUMENTS AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 1.0 |
| 8/13/07 | AE | ANALYZED ATTORNEY E MAIL INSTRUCTIONS TO PREPARE SUBPOENA FOR NOTICE OF DEPOSITION AND PRODUCTION OF DOCUMENTS FOR DANIEL S. JANAL, | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 Page 7 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | PREPARE NOTICE OF DEPOSITION OF DANIEL S. JANAL AND NOTICE TO PRODUCE DOCUMENTS AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 1.0 |
| 8/13/07 | DCD | CONTINUE REVISIONS OF CREDITOR DECLARATION AND CONFERENCE WITH MINA HAMILTON AND DAVID MAKOUS RE SAME. | 3.8 |
| 8/13/07 | DCD | PREPARATION OF PORTIONS OF UNDISPUTED FACTS - DISTILL EVIDENCE FOR SUMMARY JUDGMENT MOTION. | 3.2 |
| 8/13/07 | DCD | CONTINUE PREPARATION OF FACT AND LAW SECTION OF SUMMARY JUDGMENT MOTION. | 3.1 |
| 8/13/07 | DNM | PREPARE E-MAIL TO BRIAN DAUCHER RE DEFENDANTS SURVEY | .1 |
| 8/13/07 | DNM | PREPARE E-MAIL TO BRIAN DAUCHER RE DISCOVERY SCHEDULE AND ISSUES | .3 |
| 8/13/07 | DNM | MEETING WITH MINA HAMILTON RE MOTION FOR SUMMARY ISSUES AND EVIDENCE | .5 |
| 8/13/07 | DNM | REVIEW DAUCHER REPLY RE EXPERTS | .1 |
| 8/13/07 | DNM | REVISE DECLARATION OF ERIC CREDITOR RE MOTION FOR SUMMARY JUDGMENT | 1.4 |
| 8/13/07 | DNM | REVIEW NEWLY PROVIDED ADDITIONAL EXPLANATION OF HOLLANDER RE SURVEY RECEIVED FROM DAUCHER | .4 |
| 8/13/07 | DNM | PREPARE E-MAIL TO MARONICK | .1 |
| 8/13/07 | DNM | TELEPHONE CONFERENCE WITH MARONICK RE SURVEY ██████████ | .2 |
| 8/13/07 | DNM | EXCHANGE SURVEY E-MAILS TO AND FROM DAUCHER RE PROBLEMS WITH TESS LINK AND INABILITY TO ACCESS GREENFIELD FIELD SURVEY | .4 |
| 8/13/07 | DNM | CONFERENCE WITH DANIEL C. DECARLO RE DOCUMENTS SELECTION FOR MOTION FOR SUMMARY JUDGMENT AND CONFERENCE WITH MINA HAMILTON RE WITNESS DRAFTS AND LOGISTICS | .4 |
| 8/13/07 | DNM | TELEPHONE CONFERENCE ██████████ ATTORNEY GENERAL OF STATE OF CALIFORNIA | .2 |
| 8/13/07 | DNM | RECEIPT AND REVIEW ██████████ | .1 |
| 8/13/07 | DNM | REVIEW SEVERAL ERIC CREDITOR E-MAILS AND RESPOND | .2 |
| 8/13/07 | DNM | REVIEW SEVERAL CHRIS KRAMER E-MAILS AND RESPOND | .2 |
| 8/13/07 | DNM | REVIEW STATUS OF EVIDENCE ██████████ | .3 |
| 8/13/07 | MIH | DRAFTED AND REVIEWED EMAILS FROM OPPOSING COUNSEL ON VARIOUS ISSUES (INCLUDING DESIGNATION OF DOCUMENTS FOR MSJ FILING, MOTION TO COMPEL REDACTIONS, ELECTRONIC STATEMENT OF FACTS, HOLLANDER EXTRA REPORT, JOHN WRIGHT EMAILS, DAN NEGRONI AND JANAL DEPOSITIONS) | .5 |
| 8/13/07 | MIH | REVIEWED CLIENT EMAILS RE ██████████ | .1 |
| 8/13/07 | MIH | REVIEW OF LEGAL AUTHORITIES FOR USE IN MOTION FOR SUMMARY JUDGMENT ██████████ | 4.9 |
| 8/13/07 | MIH | PREPARED OUTLINE FOR ARGUMENT FOR MEMORANDUM OF POINTS AND AUTHORITIES BASED ON SELECTED LEGAL AUTHORITY AND DRAFTED MEMORANDUM | 5.5 |
| 8/14/07 | BNP | DRAFT PARTIAL BUT LENGTHY SEPARATE STATEMENT OF UNDISPUTED FACTS (PER ALLEGATIONS IN OPERATIVE COMPLAINT) | 3.8 |
| 8/14/07 | BNP | CROSS-CHECK AND REFERENCE EXHIBITS TO DRAFT STATEMENT OF UNDISPUTED FACTS PER OPERATIVE COMPLAINT | .7 |
| 8/14/07 | DCD | NUMEROUS CONFERENCES WITH ERIC CREDITOR AND PREPARE HIS | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 Page 8 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | COMPREHENSIVE DECLARATION. | 9.6 |
| 8/14/07 | DCD | PREPARE FOR PORTIONS OF EVIDENCE FOR SUMMARY JUDGMENT. | 1.3 |
| 8/14/07 | DNM | PREPARE DECLARATION OF GARY TSIFRIN | .6 |
| 8/14/07 | DNM | PREPARE DECLARATION OF SHARON NAIM ROUGH DRAFT | .3 |
| 8/14/07 | DNM | EXCHANGE OF MULTIPLE E-MAILS WITH BRIAN DAUCHER RE TOM MARONICK INABILITY TO ACCESS HOLLANDER SURVEY AND TEST AND CONTROL SAME | 1.1 |
| 8/14/07 | DNM | DETAILED REVIEW OF SEVERAL THOUSAND EXHIBITS OF PLAINTIFFS AND DEFENDANTS AND SELECTION OF KEY EXHIBITS FOR MOTION FOR SUMMARY JUDGMENT IN PREPARATION OF EXHIBIT LIST WITH COMMENTARY AND APPROPRIATE DECLARANT TO SUPPORT SAME, SELECTION OF HIGHLIGHTED PORTIONS OF EXHIBITS FOR PRESENTATION TO THE COURT IN MOTION FOR SUMMARY JUDGMENT | 7.5 |
| 8/14/07 | DNM | REVISE DECLARATION OF ERIC CREDITOR ON ▓▓▓▓▓▓▓ | .7 |
| 8/14/07 | DNM | PREPARE DECLARATION OF GIL AND ZWEIG IN SELECTION OF EXHIBITS | .6 |
| 8/14/07 | DNM | REVIEW NEWLY PRODUCED DEPARTMENT OF MOTOR VEHICLE DOCUMENTS (70) AND SELECTION OF SAME FOR USE AS IN SUPPORT OF SUMMARY JUDGMENT IN CASE IN CHIEF | 1.6 |
| 8/14/07 | DNM | PREPARE ADDITIONAL DETAILED STATEMENT OF FACTS ON KEY POINTS | .8 |
| 8/14/07 | MIH | PREPARATION FOR MOTION TO COMPEL HEARING▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 2.3 |
| 8/14/07 | MIH | ATTENDED MOTION TO COMPEL HEARING; REPORT TO CLIENT THEREAFTER, DRAFT OF EMAIL TO OPPOSING COUNSEL RE: PRPOSED ORDER | 2.6 |
| 8/14/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: SUPPLEMENTAL EXPERT REPORT | .4 |
| 8/14/07 | MIH | REVIEWED COURT ORDER RE: SEALED DOCUMENTS FILING | .1 |
| 8/14/07 | MIH | PREPARED DOCUMENTS FROM CASE FOR REVIEW BY D. MAKOUS FOR INCLUSION OR EXCLUSION IN MOTION FOR SUMMARY JUDGMENT | 1.7 |
| 8/14/07 | MIH | PREPARED DRAFT DOCUMENTS OF NOTICE OF MOTION, PROPOSED ORDER, EX PARTE APPLICATION, AND INSTRUCTIONS RE: COMPENDIUM, LIST OF DECLARATIONS, MEETING WITH D. MAKOUS RE: SAME | 2.4 |
| 8/14/07 | MIH | REVISED MEMORANDUM OF POINTS AND AUTHORITIES ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | 2.0 |
| 8/15/07 | AE | CONFERENCE WITH WITH ATTORNEY REGARDING DOCUMENTS RECEIVED FROM CUSTODIAN OF RECORDS FOR I DRIVE SAFELY AS RELATES TO CASE NO. CV 06-7651 PA (CWX), PROCESS DOCUMENTS FOR TRIAL, PREPARE AND TRANSMIT E MAIL TO ATTORNEY FORWARDING COPY OF SAME | 1.0 |
| 8/15/07 | BNP | COPYING AND MARKING OF ALL RELEVANT EXCERPTS FROM MORETTI DEPOSITIONS (CONFIDENTIAL AND NO-CONFIDENTIAL) FOR MSJ | 1.8 |
| 8/15/07 | BNP | DRAFT TABLE OF SELECT REFERENCES IN MORETTI DEPOSITIONS AND RELATED PAGE/LINE LOCATIONS FOR MSJ EVIDENTIARY PURPOSES | 2.9 |
| 8/15/07 | DCD | PREPARE SEPARATE STATEMENT PORTIONS FOR SUMMARY JUDGMENT. | 3.8 |
| 8/15/07 | DCD | REVISE CREDITOR DECLARATION FOR SUMMARY JUDGMENT. | 1.7 |
| 8/15/07 | DCD | REVISE MEMORANDUM OF POINTS AND AUTHORITIES RE SUMMARY JUDGMENT. | 2.6 |
| 8/15/07 | DNM | REVIEW AND REVISE DECLARATION OF ERIC CREDITOR; INTERVIEW▓▓▓▓▓▓ INTERVIEW▓▓▓▓▓▓ INTERVIEW▓▓▓▓▓ PREPARATION OF DECLARATION OF▓▓▓▓ PREPARATION OF DECLARATION OF▓▓▓ | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 9/27/07 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 545584 |
| | | | Page 9 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|-------------------------------|-------|
| | | ████, PREPARATION OF DECLARATION OF ████████; REVIEW ALL EXHIBITS RELATING TO SAME; RECEIPT AND REVIEW STATEMENTS, EXHIBITS AND DOCUMENTS RECEIVED FROM IDS PURSUANT TO SUBPOENA; MULTIPLE CONVERSATIONS AND CONFERENCES WITH ERIC CREDITOR RE ████ MULTIPLE CONVERSATIONS WITH ████████ RE DECLARATION ████ MEETING WITH THOMAS MARONICK ████████ AND PREPARATION OF THOMAS MARONICK FOR DEPOSITION OF THOMAS MARONICK, ████████ | 12.0 |
| 8/15/07 | MIH | REVIEWED TABLE OF MORETTI DEPOSITION TRANSCRIPT REFERENCES AND ████████ SEPARATE STATEMENT OF FACTS AND PREPARED FOR EXHIBIT TO DECLARATION | 1.6 |
| 8/15/07 | MIH | REVIEWED FINAL SET OF EXHIBITS AND DECLARATIONS PREPARED BY D. MAKOUS AND ORGANIZED AND CREATED STATEMENT OF FACTS FOR EACH IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AND IN SEPARATE STATEMENT OF UNDISPUTED FACTS (EXHIBITS 1-70) | 7.0 |
| 8/15/07 | MIH | PREPARED MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (REVISED████████ | 4.0 |
| 8/16/07 | DCD | ALL-DAY REVISIONS RE CREDITOR DECLARATION, MEMORANDUM OF POINTS AND AUTHORITES AND SEPARATE STATEMENTS. | 8.1 |
| 8/16/07 | DNM | MEETING WITH TOM MARONICK AND ATTENDANCE AT SHEPPARD MULLINS OF DEPOSITION OF TOM MARONICK, RETURN TO OFFICE AND MEETING WITH TOM MARONICK RE SURVEY | 9.1 |
| 8/16/07 | MIH | FINALIZED MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (INCLUDING REVISIONS████████ ████████ | 8.1 |
| 8/16/07 | MIH | REVISED AND FINALIZED STATEMENT OF FACTS EVIDENCE (REVIEW OF EACH SEPARATE STATEMENT AND SUPPORTING EVIDENCE AND ADDED DECLARATIONS AND ADDITIONAL CITATIONS WHERE RELEVANT AND COMPARED) | 3.8 |
| 8/16/07 | MIH | FINALIZED REVIEW OF EXHIBITS 1-73 IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AND MADE SURE EACH EXHIBIT WAS INCORPORATED IN DECLARATION OF MINA HAMILTON, ERIC CREDITOR, OR OTHERS AND THAT EACH EXHIBIT WAS REFERENCED IN EVIDENCE SUPPORTING SEPARATE STATEMENT OF FACTS WHERE RELEVANT) | 3.2 |
| 8/16/07 | MIH | REVIEWED CLIENT EMAIL RE████████ ████████ | .1 |
| 8/17/07 | DCD | DEPOSITION OF DAN JANAL. | 2.5 |
| 8/17/07 | DCD | DEPOSITION OF DAN NEGRONI. | 1.9 |
| 8/17/07 | DNM | EXCHANGE E-MAILS WITH MINA AND DAN RE ████████ RELATING TO SURVEYS AND OTHER EVIDENCE OF SORTS | .5 |
| 8/17/07 | DNM | REVIEW ADDITIONAL EVIDENCE ON CONFUSION RE DMV.ORG | .2 |
| 8/17/07 | DNM | REVIEW MISCELLANEOUS E-MAILS FROM ERIC AND CHRIS RE ████████ | .3 |
| 8/17/07 | MIH | FINALIZED MOTION FOR SUMMARY JUDGMENT PAPERS FOR SERVING (INCLUDING | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 |
|---|---|---|---|
| | | | Page  10 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | SEPARATE STATEMENT OF FACTS, MEMORANDUM,, COMPENDIUM AND EXHIBITS, NOTICE OF MOTION, PROPOSED ORDER, EX PARTE APPLICATION, PROOF OF SERVICE, REDACTED VERSIONS OF MEMO, REDACTED VERSION OF SEPARATE STATEMENT (PROOFED DOCUMENTS, OVERSAW SERVICE, ETC.) | 6.9 |
| 8/17/07 | MIH | PREPARED MEDIATION STATEMENT | 1.7 |
| 8/17/07 | MIH | DRAFTED EMAILS TO B. DAUCHER AND REPLIED TO SAME RE: MSJ SERVICE | .2 |
| 8/17/07 | MIH | REVIEWED AND REPLIED TO EMAIL FROM A. MERLO RE: ELECTRONIC VERSION OF SEPARATE STATEMENT AND INSTRUCTION TO V. TOWLES RE: SAME | .2 |
| 8/17/07 | MIH | REVIEWED CLIENT EMAIL RE: | .1 |
| 8/20/07 | DCD | PREPARE FOR AND TAKE DEPOSITION OF RAVI LAHOTI. | 3.5 |
| 8/20/07 | DNM | PREPARATION FOR DEPOSITION OF HOLLANDER | 2.8 |
| 8/20/07 | DNM | MEETING WITH MINA HAMILTON RE SUBPOENA | .2 |
| 8/20/07 | DNM | CONSIDERATION OF EASTERN ATTORNEY SUBPOENA | .2 |
| 8/20/07 | DNM | TELEPHONE CONFERENCE WITH HOUSTON ATTORNEY | .1 |
| 8/20/07 | DNM | MEETING WITH ERIC CREDITOR RE | .7 |
| 8/20/07 | MIH | PREPARED OPPOSITION PAPERS FOR OPPOSING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (INCLUDING SEPARATE STATEMENT OF GENUINE FACTS, MEMORANDUM,, COMPENDIUM AND EXHIBITS, EX PARTE APPLICATION, JUDUCIAL NOTICE SHELLS AND OUTLIENS OF ALL) | 7.6 |
| 8/20/07 | MIH | PREPARED EMAILS TO OPPOSING COUNSEL AND INTERNAL DISCUSSIONS WITH D. MAKOUS/D. DECARLO RE: | .6 |
| 8/21/07 | DCD | REVIEW ALL DEFENDANTS' RESPONSES TO DISCOVERY AND OUTLINE STRATEGY. | .8 |
| 8/21/07 | DNM | PREPARATION FOR DEPOSITION OF KENNETH HOLLANDER, MARKET SURVEY EXPERT FOR DEFENDANTS; TRAVELED TO ORANGE COUNTY FOR DEPOSITION, MEETING WITH CLIENT ERIC CREDITOR AND MINA HAMILTON RE NEW EVIDENCE; CROSS-EXAMINATION OF KENNETH HOLLANDER, CONTINUED REVIEW OF NEW EVIDENCE AND INFORMATION; RETURN TO LOS ANGELES AND DISCUSS CASE WITH ERIC, MINA | 11.0 |
| 8/21/07 | MIH | PREPARATION FOR DEPOSITION OF DEFENDANTS' SURVEY EXPERT KEN HOLLANDER WITH D. MAKOUS | 1.2 |
| 8/21/07 | MIH | ATTENDED HOLLANDER DEPOSITION | 7.0 |
| 8/22/07 | DCD | PREPARE PORTIONS OF OPPOSITION TO SUMMARY JUDGMENT MOTION. | 1.1 |
| 8/22/07 | DNM | MEETING WITH ERIC CREDITOR AND CHRIS KRAMER RE | |
| | | ATTENDANCE AT MEDIATION WITH JOSEPH MARKOWITZ MEDIATOR IN | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 Page 11 |
|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | THE LOS ANGELES OFFICE; LENGTHY MEDIATION AND CONFERENCES WITH CLIENTS RE SETTLEMENT AND PROPOSALS | 9.5 |
| 8/22/07 | MIH | PREPARED CONT'D OPPOSITION PAPERS FOR OPPOSING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (INCLUDING SEPARATE STATEMENT OF GENUINE FACTS, MEMORANDUM, COMPENDIUM) | 7.9 |
| 8/23/07 | DNM | CONFERENCE WITH DAN C. DECARLO RE SETTLEMENT | .6 |
| 8/23/07 | DNM | EVALUATION OF SECTION 43(A) PRIOR CASE LAW | .3 |
| 8/23/07 | DNM | EXCHANGE E-MAILS WITH BRIAN DAUCHER RE SIMONSON | .1 |
| 8/23/07 | DNM | PREPARE E-MAIL TO BRIAN DAUCHER RE NON-COMPLIANCE WITH COURT ORDER BY MAGISTRATE JUDGE CARLA WERLE AND NEED TO DO SO | .2 |
| 8/23/07 | MIH | PREPARED CONT'D OPPOSITION PAPERS FOR OPPOSING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (INCLUDING SEPARATE STATEMENT OF GENUINE FACTS, MEMORANDUM, COMPENDIUM AND EXHIBITS, EX PARTE APPLICATION) | 8.2 |
| 8/24/07 | DCD | TELEPHONE CONFERENCE WITH J. MARKOWITZ, MEDIATOR. | .4 |
| 8/24/07 | DCD | TELEPHONE CONFERENCE WITH ERIC CREDITOR. | .8 |
| 8/24/07 | DCD | TELEPHONE CONFERENCE WITH J. MARKOWITZ. | .3 |
| 8/24/07 | MIH | PREPARED STATEMENT OF GENUINE ISSUES (CONT'D) AND COMPLETED SAME (OVER 200 FACTUAL STATEMENTS) | 5.3 |
| 8/24/07 | MIH | REVIEWED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: COURT ORDERED DISCOVERY | .4 |
| 8/24/07 | MIH | REVISED OPPOSITION MEMORANDUM (EDITED DISCUSSION OF CASE LAW) | 3.4 |
| 8/25/07 | DCD | CONFERENCE WITH E. CREDITOR | 3.0 |
| 8/25/07 | MIH | PREPARED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (MEMORANDUM, STATEMENT OF GENUINE ISSUES -CONTROVERTING EVIDENCE, OVER 100 STATEMENTS TO ADDRESS, DECLARATION OF MINA HAMILTON AND SUPPORTING EVIDENCE) | 9.5 |
| 8/26/07 | DNM | STUDY DEPOSITION OF RAJ LAHOTI AND RELATED EXHIBITS | 6.5 |
| 8/26/07 | DNM | REVIEWING AND REVISING MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANTS MOTION FOR SUMMARY JUDGMENT | 1.4 |
| 8/26/07 | MIH | PREPARED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (MEMORANDUM, STATEMENT OF GENUINE ISSUES -CONTROVERTING EVIDENCE, ETC., DECLARATION OF MINA HAMILTON) | 11.6 |
| 8/27/07 | DCD | REVIEW DEFENDANTS' OPPOSITION TO SUMMARY JUDGMENT - EVIDENCE AND OBJECTIONS. OUTLINE PORTIONS OF REPLY. | 3.8 |
| 8/27/07 | DNM | REVISE MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO | |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 9/27/07 545584 |
|---|---|---|---|---|
| | | | Page | 12 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ██████████ | 2.8 |
| 8/27/07 | DNM | TELEPHONE CONFERENCE WITH TOM MARONICK RE HOLLANDER TESTIMONY AND REBUTTAL TO SAME IN PREPARATION FOR FURTHER EVALUATION | .6 |
| 8/27/07 | DNM | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE ██████████ | .6 |
| 8/27/07 | MIH | REVISED AND FINALIZED OPPOSITION MEMORANDUM ██████████ ██████████ | 4.5 |
| 8/27/07 | MIH | FINALIZED DOCUMENTS FOR FILING (MEMORANDUM, STATEMENT OF GENUINE ISSUES (ADDITIONAL CITATIONS FROM RAJ LAHOTI DEPOSITION, EVIDENTIARY OBJECTIONS, COMPENDIUM OF EVIDENCE, INCLUDING CREDITOR SECOND DECLARATION, REQUEST FOR JUDICIAL NOTICE, ETC.) | 7.1 |
| 8/27/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: COURT ORDERED DOCUMENT PRODUCTION, SERVICE OF OPPOSITION PAPERS, SIMONSON DEPO., ETC.) | .4 |
| 8/28/07 | DCD | PREPARE PORTIONS OF REPLY TO SUMMARY JUDGMENT. | 6.8 |
| 8/28/07 | DNM | EXCHANGE E-MAILS WITH BRIAN DAUCHER AND OFFICE RE SCHEDULING OF ITAMAR SIMONSON DEPOSITION AND ITS LOCATION AND NECESSARY EXHIBITS AND SUCH | .5 |
| 8/28/07 | DNM | CONSIDERATION OF DEFENDANTS CRITICISMS OF MARONICK FILED IN DECLARATION OF SIMONSON AND HOLLANDER'S OPPOSING SURVEY IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND APPROPRIATE ELEMENTS OF CHALLENGE THERETO AND REBUTTAL | 1.4 |
| 8/28/07 | DNM | CONFERENCE WITH DAN DECARLO RE STRATEGY ON REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S SUMMARY JUDGMENT | .6 |
| 8/28/07 | DNM | CONFERENCE WITH MINA HAMILTON RE ██████████ ██████████ | .8 |
| 8/28/07 | MIH | PREPARED DOCUMENTS FOR D. MAKOUS AND ITAMAR SIMONSON DEPOSITION; REVIEW AND ANALYSIS OF OPPOSITION SUMMARY JUDGMENT PLEADINGS INCLUDING MEMORANDUM, STATEMENT OF GENUINE ISSUES, AND EVIDENTIARY OBJECTIONS AND COMMENTS TO D. MAKOUS AND D. DECARL RE: SAME; REVIEW ADDITIONAL AUTHORITY APPENDIX CITED BY DEFENDANTS; PREPARED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: ADDITIONAL WITNESS DISCLOSURES (EMAILS TO DMV.ORG); REVIEWED CLIENT ██████████ | 3.1 |
| 8/28/07 | MIH | PREPARED EMAILS AND REPLIED TO THEM WITH OPPOSING COUNSEL RE: ██████████ ██████████ ██████████ ██████████ ██████████ ██████████ | 1.1 |
| 8/28/07 | MIH | PREPARED AND REVIEWED WITH D. DECLARO STRATEGY FOR REPLY FOR MOTION FOR SUMMARY JUDGMENT RE: ██████████ | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 9/27/07 |
|---|---|---|---|
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 545584 |
| | | | Page 13 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ████████████████████████████████ | |
| | | ████████████████████████████████ | |
| | | ████████████████████████████████ | |
| | | ███████████ | 3.4 |
| 8/28/07 | MIH | PREPARED (CONT'D) MEMORANDUM IN REPLY████████ | |
| | | ████████████████████████████ | 5.0 |
| 8/29/07 | AE | ANALYZED REVIEW AND PROCESS FOR TRIAL THE CONTENTS OF E MAIL COMMUNICATIONS DIRECTED TO AND RESPONDED BY DMV.ORG FROM AUGUST 7,2007 TO AUGUST 13, 2007 CONTAINED IN THE BATES RANGE NOS. OF DEF-08652 TO DEF-09393 (741 PAGES), REVIEWED AND CATALOGED ADDITIONAL E MAIL COMMUNICATIONS CONTAINED IN THE BATES RANGE NOS. OF DEF-04319 TO DEF-08651 (3,326 PAGES) AS RELATES TO CASE NO. CV 06-7651 PA (CWX) | 6.0 |
| 8/29/07 | DCD | REVISE REPLY AND SUPPORTING SUMMARY JUDGMENT DOCUMENTS. | 7.6 |
| 8/29/07 | DNM | PREPARATION FOR DEPOSITION OF ITAMAR SIMONSON INCLUDING REVIEWING SIMONSON REPORTS, MARONICK REPORTS, HOLLANDER REPORTS ALL RELATED EXHIBITS, TRANSCRIPT AND PRIOR TESTIMONY AND SO FORTH | 4.0 |
| 8/29/07 | DNM | TRAVEL TO SAN JOSE, PALO ALTO | 1.5 |
| 8/29/07 | DNM | CROSS-EXAMINATION OF ITAMAR SIMONSON | 5.0 |
| 8/29/07 | DNM | CONFERENCES WITH DAN DECARLO AND MINA HAMILTON RE OUTCOME OF CROSS-EXAMINATION | 1.0 |
| 8/29/07 | DNM | RETURN TO LOS ANGELES | 2.5 |
| 8/29/07 | IHL | MEETING WITH MINA HAMILTON AND DAN DECARLO TO DISCUSS DEFENDANTS STATEMENT OF GENUINE ISSUES MATERIAL FACTS AND TRAFFICSCHOOL.COM'S OBJECTIONS THERETO. | 1.1 |
| 8/29/07 | IHL | WORKED ON DRAFT OF PLAINTIFFS STATEMENT OF GENUINE ISSUE OF FACT IN OPPOSITION TO DEFENDANTS' OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 1.0 |
| 8/29/07 | MIH | REVIEWED AND CONT'D ANALYSIS AND RESPONSES TO OPPOSITION MEMORANDUM FOR SUMMARY JUDGMENT BY DEFENDANTS AND REPLY STRATEGY AND REVIEW EMAIL BY OPPOSING COUNSEL RE: POSITION ON GOOGLE "APPROVING" DEFENDANTS' SPONSORED ADVERTISEMENTS | 1.8 |
| 8/29/07 | MIH | REVIEWED DEFENDANTS' CLARIFICATION OF EVIDENTIARY OBJECTIONS; PREPARED AND RESPONDED TO COMMUNICATION WITH OPPOSING COUNSEL RE: CONSUMER EMAIL ISSUES AND DISCUSSION WITH D. DECARLO RE: STRATEGY████ | |
| | | ████████████████████████████████ | |
| | | ████████████████████████████████ | |
| | | ████████████████████ | 2.7 |
| 8/29/07 | MIH | REVIEWED PREPARATION OF REPLY TO STATEMENT OF GENUINE ISSUES SUBMITTED BY DEFENDNATS AND MEETING WITH D. DECARLO AND I. LEE RE: | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 |
|---|---|---|---|
| | | | Page 14 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ▬▬▬▬▬▬▬▬▬▬▬▬ | 3.2 |
| 8/29/07 | MIH | PREPARED REPLY MEMORANDUM (REVIEW LEGAL AUTHORITY CITED BY DEFENDANTS IN OPPOSITION, ADDRESSED CASES, ADDED ADDITIONAL LEGAL AUTHORITY, ETC.) | 5.2 |
| 8/29/07 | PCG | REVIEWED DEFENDANTS DECLARATIONS AND EXHIBITS IN PREPARATION FOR DRAFTING EVIDENTIARY OBJECTION AND MOTION TO STRIKE AND/OR DISQUALIFY | 1.2 |
| 8/29/07 | PCG | RESEARCHED STATE AND FEDERAL LAW ON THE ISSUE OF ATTORNEY BECOMING WITNESS, RULES OF PROFESSIONAL CONDUCT, REMEDIES AND DISQUALIFICATION | 2.9 |
| 8/29/07 | PCG | DRAFTED MOTION TO STRIKE, OR IN THE ALTERNATIVE MOTION TO DISQUALIFY, MEMORANDUM OF POINTS AND AUTHORITIES. | 4.1 |
| 8/29/07 | PCG | CONFERENCE WITH DAN DECARLO REGARDING DECLARATION OF JOSEPH TADROS AND RESPONSIVE MOTION | .2 |
| 8/30/07 | AE | PREPARED EXHIBIT 89 IDENTIFYING EXCERPTS FROM 98 SELECTED E MAIL COMMUNICATIONS DIRECTED TO AND RESPONDED BY DMV.ORG CONTAINED IN THE BATES RANGE NOS. OF DEF-08652 TO DEF-09393 (741 PAGES) FROM THE DATES OF AUGUST 7, 2007 TO AUGUST 13, 2007 AS RELATES TO CASE NO. CV 06-7651 PA (CWX) | 6.0 |
| 8/30/07 | DCD | PREPARE FOR SUMMARY JUDGMENT REPLY, OBJECTIONS AND OTHER PREPARATION FOR SUMMARY JUDGMENT. | 6.1 |
| 8/30/07 | DNM | REVIEW IN CONSIDERATION OF THOMAS MARONICK SECOND DECLARATION AND DRAFT AND REBUTTAL IN OPPOSITION TO THE ALLEGATIONS OF THE DEFENDANT IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT | 1.0 |
| 8/30/07 | IHL | WORKED ON PLAINTIFFS' STATEMENT OF GENUINE ISSUES OF MATERIAL FACT IN OPPOSITION TO DEFENDANTS' ADDITIONAL FACTS. | 4.6 |
| 8/30/07 | IHL | WORKED ON PLAINTIFFS' REPLY TO DEFENDANTS' STATEMENT OF GENUINE ISSUES OF MATERIAL FACT IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT, INSERTED PLAINTIFFS' ADDITIONAL FACTS IN SUPPORT OF ITS REPLY. | .7 |
| 8/30/07 | IHL | ANALYZED DEFENDANTS EVIDENTIARY CITES IN SUPPORT OF THEIR GENUINE ISSUES OF MATERIAL FACT TO VERIFY IF THE EVIDENCE SUPPORTS THEIR FACTUAL STATEMENTS. | 2.4 |
| 8/30/07 | MIH | PREPARED COMMUNICATIONS AND RESPONDED TO SAME WITH CLIENTS AND OPPOSING COUNSEL RE: ▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 1.8 |
| 8/30/07 | MIH | REVIEWED AND ANALYZED PAULA GREENSPAN COMMENTS ABOUT ▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ D CONTINUED DRAFTING MEMORANDUM OF LAW FOR REPLY | 3.3 |
| 8/30/07 | MIH | REVIEW T. MARONICK SCROLL STUDY AND REBUTTAL REPORT AND PREPARED LEGAL ARGUMENT RE: SURVEY REBUTTAL ▬▬▬▬▬▬▬▬▬▬▬▬▬ | |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/27/07 545584 Page 15 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ▓▓▓▓▓▓▓▓▓ | 4.5 |
| 8/30/07 | MIH | REVIEWED CONT'D DRAFTING AND REVISING OF REPLY MEMORANDUM AND ▓▓▓▓▓▓▓▓▓▓ | 3.0 |
| 8/30/07 | PCG | ANALYSIS OF ISSUES AND FORMULATE PLAN RE DEFENDANTS EVIDENTIARY OBJECTIONS TO EXHIBITS AND DECLARATIONS IN SUPPORT OF PLAINTIFFS MOTION FOR SUMMARY JUDGMENT. | 4.2 |
| 8/30/07 | PCG | RESEARCHED PROPER PROCEDURAL VEHICLE TO EXCLUDE DECLARATION OF JOSEPH TADROS SHORT OF FILING A NOTICED MOTION TO STRIKE. | .7 |
| 8/30/07 | PCG | CONFERENCE WITH MINA HAMILTON REGARDING RESPONSES TO DEFENDANTS' EVIDENTIARY OBJECTIONS RE SUMMARY JUDGMENT | .2 |
| 8/31/07 | DCD | FINAL REVISIONS TO SUMMARY JUDGMENT REPLY. | 3.0 |
| 8/31/07 | DNM | TELEPHONE CONFERENCE WITH TOM MARONICK RE CHANGES TO DECLARATION AND CLARIFICATION FOR FILING IN SUPPORT OF OPPOSITION / REPLY | .4 |
| 8/31/07 | IHL | DRAFTED FURTHER AND REVISED PLAINTIFFS' STATEMENT OF GENUINE ISSUES OF MATERIAL FACT IN OPPOSITION TO DEFENDANTS' ADDITIONAL FACTS. | 1.5 |
| 8/31/07 | MIH | PREPARED REPLY MEMORANDUM (CONT'D), INCLUDING ADDITIONAL CITATIONS TO DISPUTED FACTS OR ADDITIONAL FACTS/EVIDENCE | 3.1 |
| 8/31/07 | MIH | FINALIZED REPLY TO SUMMARY JUDGMENT PAPERS, INCLUDING MEMORANDUM, SEPARATE STATEMENT OF GENUINUE ISSUES REPLY, EVIDENTIARY OBJECTIONS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; | 4.7 |
| 8/31/07 | MIH | FINALIZED AND COORDINATED FILINGS OF ALL SUMMARY JUDGMENT PAPERS (MEMO, EVIDENCE COMPENDIUM, DELCARATIONS, EXHIBITS, REQUEST FOR EXTENDED PAGE LIMIT, ETC.) | 2.4 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 8/31/07 | DUPLICATION | 35054.00 | .12 | 4,206.48 |
| 8/15/07 | E114-WITNESS FEE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/02/07 CUSTODIAN OF RECORDS / GOLDEN 3876368 | | | 15.00 |
| 8/31/07 | BLACK & WHITE BLOWBACKS (PRINTS FROM CD) | 2236.00 | .12 | 268.32 |
| 8/31/07 | COLOR PHOTOGRAPHS/PICTURES | 302.00 | .25 | 75.50 |
| 8/31/07 | CD COPIES | 3.00 | 10.00 | 30.00 |
| 8/15/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/01/07 RECIPIENT: CHRIS KRAMER SENDER: CORA RUVALCABA 798732132332 | | | 13.06 |
| 8/15/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/06/07 RECIPIENT: BRIAN SOUBLET SENDER: CORA RUVALCABA 791360105208 | | | 31.56 |
| 8/15/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 07/26/07 RECIPIENT: BARBARA ZWEIG SENDER: DAVID N. MAKOUS 792528956493 | | | 14.28 |
| 8/15/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 07/26/07 RECIPIENT: CHRISTOPHER GILL AND CUSTODIAN SENDER: DAVID N. MAKOUS 799182696114 | | | 14.28 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 9/27/07 545584 |
|---|---|---|---|---|---|
| | | | | Page | 16 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 8/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/16/07 RECIPIENT: THOMAS MARONICK SENDER: KAREN KIM 791743103615 | | | 17.17 |
| 8/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/16/07 RECIPIENT: BRIAN DAUCHER SENDER: KAREN KIM 791743104747 | | | 11.24 |
| 8/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/16/07 RECIPIENT: LENA MESCALL SENDER: KAREN KIM 798743142536 | | | 13.75 |
| 8/31/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/13/07 RECIPIENT: BRIAN DAUCHER SENDER: KAREN KIM 799692290657 | | | 11.24 |
| 8/24/07 | PARKING DANIEL C. DE CARLO #1 8/6/07 PARKING AT DEPOSITION | | | 12.00 |
| 8/31/07 | PARKING | | | 104.00 |
| 8/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/03/07 UNITED STATES DISTRICT COURT 3877861 | | | 49.94 |
| 8/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/06/07 UNITED STATES DISTRICT COURT 3878479 | | | 39.94 |
| 8/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/10/07 UNITED STATES DISTRICT COURT 3882323 | | | 49.94 |
| 8/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/13/07 UNITED STATES DISTRICT COURT 3883993 | | | 45.94 |
| 8/15/07 | E119-PROFESSIONAL SERVICES NOVA LIBRA, INC. CONSULTATION FOR DRIVERS ED DIRECT E. DISCOVER | | | 312.50 |
| 8/31/07 | E119-PROFESSIONAL SERVICES JAMES HAUGER DBA UNIVERSITY OF GEORGIA | | | 172.35 |
| 8/15/07 | E117-SERVICE FEE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/02/07 CUSTODIAN OF RECORDS / I DRIVE 3876357 | | | 137.50 |
| 8/15/07 | E117-SERVICE FEE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/02/07 CUSTODIAN OF RECORDS / GOLDEN 3876368 | | | 137.50 |
| 8/23/07 | ATTORNEY SERVICE BRANDON HICKMAN #1 8/17/07 SHEPPARD MULLIN ET AL SIGN POS AND PERSONALLY SERVE 106237 | | | 82.50 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| BHAWNA NATHU PRABHAWATI | 110.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| HILARY JACOBS | 110.00 |
| ISAMU H. LEE | 195.00 |
| MINA I. HAMILTON | 225.00 |
| PAULA C. GREENSPAN | 260.00 |

Total



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 9/27/07 545584 Page 17 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|

Total Fees
Total Disbursements



Total Current Charges

# LEWIS BRISBOIS BISGAARD & SMITH LLP COPY

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

October 26, 2007
Invoice No.    552391

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:     ERIC CREDITOR

Re: TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                   USDC

Previous Balance

    Payments Received through 10/25/07

Previous Balance Remaining

    Current Fees through 09/30/07

    Current Disbursements through 09/30/07

Total Current Charges

**Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/26/07 552391 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 9/04/07 | DNM | REVIEW VARIOUS QUERIES RE MARONICK | .2 |
| 9/04/07 | DNM | RECEIPT AND REVIEW OF TOM MARONICK'S CODING MEMORANDUM AND COMMENTS RE SAME | .3 |
| 9/04/07 | DNM | CONSIDER IDS LICENSE LIMITATIONS AND PROBLEMS WITH SAME, ▮▮▮ | .4 |
| 9/04/07 | DNM | OUTLINE CONTINUANCE OF TRIAL AND EX PARTE APPLICATION ▮▮▮ TADROS | .3 |
| 9/04/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE STIPULATION FOR CONTINUANCE OF PRE-TRIAL AND TRIAL DATES AND DISCUSSION WITH PAULA GREENSPAN RE ▮▮▮ | .2 |
| 9/04/07 | MIH | REVIEWED CLIENT EMAILS ABOUT ▮▮▮ | .2 |
| 9/04/07 | MIH | TELEPHONE CONFERENCE WITH TOM MARONICK RE RECODING | .2 |
| 9/04/07 | MIH | REVIEWED EMAILS FROM D. MAKOUS/CLIENT RE ▮▮▮ | .2 |
| 9/04/07 | MIH | PREPARED LEACH AND WATSON DEPOSITION CHANGES (REVIEWED CHANGES) | .4 |
| 9/04/07 | MIH | PREPARED APPLICATION FOR LEAVE TO EXCEED REPLY BRIEF PAGE LIMIT | .6 |
| 9/04/07 | MIH | REVIEWED MOTION TO STRIKE TADROS DECLARATION AND REVISED AND FINALIZED SAME FOR SERVICE ON OPPOSING COUNSEL | .8 |
| 9/04/07 | MIH | REVIEWED MOTION TO COMPEL STIPULATION FROM OPPOSING COUNSEL AND PREPARED AND REPLIED TO NUMEROUS EMAILS WITH OPPOSING COUNSEL RE DISCOVERY MATTERS, REQUEST FOR JOINT STIPULATION TO EXTEND DATES, ETC. | 1.9 |
| 9/04/07 | MIH | PREPARED MOTION FOR TRIAL CONTINUANCE; APPLICATION IN SUPPORT | 1.8 |
| 9/04/07 | MIH | RESEARCHED MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY (CASE LAW, LEGAL STANDARD UNDER NINTH CIRCUIT; PROCEDURE) | 2.3 |
| 9/04/07 | PCG | REVISED MOTION TO STRIKE TADROS DECLARATION | 2.2 |
| 9/04/07 | PCG | REVIEWED AND REVISED APPLICATION TO EXCEED PAGE LIMITATION | .3 |
| 9/04/07 | PCG | CONFERENCE WITH DAVID MAKOUS RE MOTION TO STRIKE | .1 |
| 9/04/07 | PCG | CONFERENCE WITH MINA HAMILTON RE MOTION TO STRIKE AND EX PARTE APPLICATION | .2 |
| 9/04/07 | PCG | RESEARCHED FEDERAL LAW RE RULES OF ETHICS AND JUDGES STANDING ORDERS IN CONNECTION WITH MOTION TO STRIKE | 1.1 |
| 9/04/07 | PCG | CONFERENCE WITH DAN DECARLO RE MOTION TO STRIKE | .1 |
| 9/04/07 | PCG | DRAFTED NOTICE OF EX PARTE TO OPPOSING COUNSEL | .2 |
| 9/04/07 | PCG | REVIEWED JUDGE'S STANDING ORDER AND SCHEDULING ORDER IN CONNECTION WITH MOTION TO STRIKE TADROS DECLARATION. | .2 |
| 9/05/07 | DCD | PREPARE FOR TRIAL WORK UP - RULE 16 ISSUES. REVISE EX PARTES AND GO OVER ELEMENTS OF RULE 16 REQUIREMENTS. | 2.6 |
| 9/05/07 | DNM | OUTLINE SEVERAL KEY MOTIONS IN LIMINE TO BE PROPOSED FILED AND ARGUED INCLUDING: ▮▮▮ | .6 |
| 9/05/07 | MIH | COMMUNICATIONS WITH OPPOSING COUNSEL RE: MOTION TO STRIKE TADROS DECLARATION AND MOTION FOR CONTINUANCE, PRE-TRIAL CONFERENCE | .8 |
| 9/05/07 | MIH | PREPARATION FOR RULE 16 PRETRIAL CONFERENCE-REVIEW OF LOCAL RULES, | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/26/07<br>552391<br>Page          2 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
|  |  | JUDGE'S AMENDING RULES, SCHEDULING ORDERS, ITEMS TO BE DISCUSSED, ETC. | 1.5 |
| 9/05/07 | MIH | PREPARED OUTLINE OF DRAFT OF PRETRIAL CONFERENCE ORDER | 2.7 |
| 9/05/07 | MIH | PREPARED OUTLINE OF DRAFT OF MEMO OF CONTENTIONS OF FACT AND LAW | 2.0 |
| 9/05/07 | MIH | TELEPHONE CONFERENCE WITH T. MARONICK RE: HOLLANDER REPORT AND MOTION TO EXCLUDE SAME | .4 |
| 9/05/07 | PCG | DRAFTED EX PARTE APPLICATION, MEMORANDUM OF POINTS AND AUTHORITIES, PROPOSED ORDER AND DECLARATION OF PAULA C. GREENSPAN | 2.3 |
| 9/05/07 | PCG | DISCUSSION WITH OPPOSING COUNSEL VIA E-MAIL CONCERNING MEET AND CONFER ISSUES FOR PENDING MOTIONS AND EX PARTES | .3 |
| 9/05/07 | PCG | CONFERENCE WITH MINA HAMILTON RE EX PARTE APPLICATION TO SHORTEN TIME | .1 |
| 9/05/07 | PCG | REVIEWED CORRESPONDENCE BETWEEN DAN DECARLO AND OPPOSING COUNSEL RE TADROS DECLARATION FOR ███████████████ ██████████████████████ | .1 |
| 9/06/07 | DCD | TELEPHONE CONFERENCE WITH E. CREDITOR███████ | .5 |
| 9/06/07 | DCD | INTERNAL CONFERENCE RE PREPARATION FOR HEARING ON SUMMARY JUDGMENT. | 1.1 |
| 9/06/07 | DNM | DETAILED DISCUSSION WITH DECARLO AND HAMILTON RE PREPARATION FOR ARGUMENT ON MOTION FOR SUMMARY JUDGMENT,████████████████ ████████████████████████████████████ | .8 |
| 9/06/07 | FJB | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: SEARCH FOR MODEL JURY INSTRUCTIONS REGARDING FALSE ADVERTISING IN ANY FEDERAL COURT OR CA STATE COURT UNDER THE BUS. AND PROF. CODE. DATABASE: WESTLAW. TYPE: MISCELLANEOUS. TIME: 45M. | .8 |
| 9/06/07 | MIH | MEETING WITH D. DECARLO RE: PRETRIAL CONSIDERATIONS███████ ██████████████████ | 2.0 |
| 9/06/07 | MIH | DETAILED INSTRUCTIONS TO PARALEGAL AND STAFF RE: PREPARATION OF EXHIBITS, WITNESS LISTS, ETC. | .9 |
| 9/06/07 | MIH | REVIEWED COURT ORDER RE: EX PARTE APPLICATIONS AND TELEPHONE CALL WITH CLIENTS RE: ████ | .7 |
| 9/06/07 | MIH | PREPARED JURY INSTRUCTIONS | 3.4 |
| 9/07/07 | DCD | MEET AND CONFER WITH JOE AND ASHLEY RE RULE 16 AND MOTION TO COMPEL ISSUES. | 2.1 |
| 9/07/07 | DCD | EVALUATE POSITION RE JOINT STIPULATION AND LOCAL RULE ISSUES RE DISCOVERY CUTOFF. | .8 |
| 9/07/07 | MIH | TELEPHONE CONFERENCE WITH D. DECARLO AND JOE TADROS RE: MEET AND CONFER PURSUANT TO RULE 16 AND PRETRIAL OBLIGATIONS | 2.0 |
| 9/07/07 | MIH | PREPARED DETAILED SUMMARY OF MEET AND CONFER NOTES | .8 |
| 9/07/07 | MIH | PREPARED DETAILED INSTRUCTIONS TO LORETTA DERICO RE: PRETRIAL WORK | .8 |
| 9/07/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM B. DAUCHER RE: EXPERT DEPOSITION FEES, HOLLANDER ADDITIONAL DOCUMENTS, AND RULE 16 MEET AND CONFER ISSUES | .3 |
| 9/07/07 | MIH | REVIEWED AND REPLIED TO CLIENT EMAIL RE: ████████████████ | .1 |
| 9/10/07 | DCD | REVIEW NEW CALIFORNIA AUTHORITY ON B&P SECTION 17204 RE STANDING IN CALIFORNIA. | .8 |
| 9/10/07 | DNM | EXCHANGE E-MAILS ACTUAL WITNESSES OF CONFUSION AND NEED TO IDENTIFY, |  |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 10/26/07 |
|---|---|---|---|
| | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 552391 |
| DNM | | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | LOCATE, INTERVIEW AND PREPARE SAME | .3 |
| 9/10/07 | LVD | TELEPHONE CALL TO DISTRICT COURT CLERK REQUESTING STATUS REGARDING PROPOSED ORDER. | .4 |
| 9/10/07 | LVD | PREPARED TRANSCRIPT ORDER AND FORWARDED VIA ATTORNEY SERVICE TO US DISTRICT COURT'S COURT RECORDING SECTION TO OBTAIN COPY OF DISCOVERY HEARING OF 8/14/07 | 1.2 |
| 9/10/07 | LVD | REVIEWED LOCAL RULES FOR USDC, CENTRAL DISTRICT AND CREATED BINDER WITH HIGHLIGHTED INFORMATION RELATING TO TRIAL PROCEDURES | .9 |
| 9/10/07 | LVD | REVIEWED COURT ORDERS AND COMPLETED TASK MEMO INDICATING SPECIFIC COURT PROCEDURES AND DUE DATES FOR TRIAL DOCUMENTS TO BE LODGED, FILED OR SERVED | 1.9 |
| 9/10/07 | LVD | REVIEWED DEPOSITION TRANSCRIPTS (ALL 4 VOLUMES) OF STEVE MORETTI AND ADDED TO PLAINTIFF'S EXHIBIT LIST | 1.7 |
| 9/11/07 | DCD | TELEPHONE CONFERENCE WITH ERIC RE. ████████ | .9 |
| 9/11/07 | LVD | TELEPHONE CALL FROM RECORDS DEPARTMENT OF THE USDC REGARDING COST TO OBTAIN TRANSCRIPT OF DISCOVERY HEARING AND PREPARED CHECK REQUEST FOR HUNTINGTON COURT REPORTERS. | .8 |
| 9/11/07 | LVD | REVIEWED DEPOSITION TRANSCRIPTS FOR EXHIBITS TO BE ADDED TO JOINT EXHIBIT LIST | 3.8 |
| 9/11/07 | PCG | REVIEWED E-MAIL CORRESPONDENCE BETWEEN COUNSEL REGARDING DEFENDANT'S PROPOSED STIPULATION. | .1 |
| 9/12/07 | DCD | PREPARE FOR OPPOSITION TO EX PARTE RE MOTION TO COMPEL. | .5 |
| 9/12/07 | DCD | REVIEW DEFENDANTS' SUPPLEMENTAL DISCOVERY AND PREPARE OPPOSITION. | .9 |
| 9/12/07 | LVD | LETTER TO US DISTRICT COURT RECORDS CLERK ENCLOSING CHECK PAYABLE TO HUNTINGTON COURT REPORTERS FOR COPY OF DISCOVERY HEARING TRANSCRIPT | .5 |
| 9/12/07 | PCG | REVIEW, CORRESPONDENCE FROM OPPOSING COUNSEL VIA E-MAIL REGARDING STIPULATION AND EX PARTE ISSUES. | .1 |
| 9/13/07 | DCD | REVISE OPPOSITION TO EX PARTE APPLICATION TO SHORTEN TIME ON MOTION TO COMPEL. | .4 |
| 9/13/07 | LVD | WORKED ON ADDITIONAL DOCUMENTS ADDED TO THE JOINT EXHIBIT LIST | 1.8 |
| 9/13/07 | LVD | DRAFTED MEMORANDUM OF CONTENTIONS OF FACT AND LAW PURSUANT TO LOCAL RULE 16.4 | 2.1 |
| 9/14/07 | LVD | DRAFTED JOINT WITNESS LIST AFTER REVIEWING COURT ORDER, LOCAL RULES AND FEDERAL RULES OF CIVIL PROCEDURE | 2.7 |
| 9/14/07 | LVD | REVISED JOINT TRIAL EXHIBIT STIPULATION FOR REVIEW BY ATTORNEY | .9 |
| 9/14/07 | PCG | REVIEWED E-MAIL CORRESPONDENCE BETWEEN COUNSEL REGARDING PRE-TRIAL DOCUMENTS. | .1 |
| 9/14/07 | PCG | CONFERENCE WITH DAN DECARLO RE ████████████████████ | .1 |
| 9/17/07 | DCD | PREPARE E-MAILS TO ERIC RE SUMMARY JUDGMENT. | .6 |
| 9/17/07 | DCD | INITIAL WORK UP RE PTCO. | .8 |
| 9/17/07 | DCD | ████████████████████ TRIAL PREPARATION. OUTLINE MOTIONS IN LIMINE AND WORK UP OF PORTIONS OF PTCO. | 2.9 |
| 9/17/07 | DNM | CONFERENCE WITH HAMILTON AND DECARLO RE CONSEQUENCES OF COURT ORDER AND TRIAL STRATEGY | .7 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| | | | 10/26/07 |
|---|---|---|---|
| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 552391 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | Page 4 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 9/17/07 | MIH | REVIEWED FILINGS OF DEFENDANTS ON MOTION TO COMPEL (AND SHORTEN TIME FOR HEARING) AND OPPOSITION TO SAME ██████ | .6 |
| 9/17/07 | MIH | MEETING WITH D. MAKOUS AND D. DECARLO RE: STRATEGY ██████ | .4 |
| 9/17/07 | MIH | REVIEWED COURT ORDER/OPINION ON MOTION FOR SUMMARY JUDGMENT AND ANALYZED SAME FOR EVIDENTIARY POINTS FOR TRIAL AND DISCUSSION WITH D. DECARLO RE: ██████ | 1.3 |
| 9/17/07 | MIH | REVIEWED AND REPLIED (TO SOME) EMAILS FROM BRIAN DAUCHER AND JOE TADROS ON VARIOUS ISSUES INCLUDING PRETRIAL DOCUMENTS DUE ON FRIDAY, MOTIONS IN LIMINE -EXTENSIVE MEET AND CONFER ON ISSUES OF MOTIONS IN LIMINE, BIFURCATION, RENEWED MOTION TO COMPEL, ETC. | 1.4 |
| 9/17/07 | MIH | REVIEWED B. DAUCHER "PROPOSAL" RE: 17500 AND DISCUSSED RESPONSE WITH D. DECARLO | .3 |
| 9/17/07 | MIH | REVIEWED DEFENDANTS' INITIAL SET OF JURY INSTRUCTIONS AND COMPARED TO NINTH CIRCUIT MODEL ██████ | 1.7 |
| 9/17/07 | MIH | REVIEWED COURT'S RULES RE: MOTION IN LIMINE SCHEDULING AND DISCUSSION WITH D. DECARLO RE: SAME AND STRATEGY | .5 |
| 9/17/07 | MIH | REVIEWED WORK DONE BY PARALEGAL WHEN GONE (WITNESS LIST, EXHIBIT LIST, MEMO OF PRETRIAL TASKS) | .8 |
| 9/18/07 | DCD | PREPARE WITNESS LIST AND ESTIMATES OF TRIAL TIME. | .8 |
| 9/18/07 | DCD | REVISE PORTIONS OF PRETRIAL CONFERENCE ORDER. | 2.2 |
| 9/18/07 | DCD | REVIEW THEIR JURY INSTRUCTIONS AND PREPARE OURS (PORTIONS OF SPECIALS). | 2.7 |
| 9/18/07 | DCD | CONTINUE OUTLINE MOTIONS IN LIMINE. | 1.2 |
| 9/18/07 | DNM | CONFERENCE WITH DECARLO RE ██████ | .7 |
| 9/18/07 | LVD | TELEPHONE CALL TO HUNTINGTON COURT REPORTERS REGARDING STATUS OF COPY OF TRANSCRIPT OF DISCOVERY HEARING AND REPORTED SAME TO ATTORNEY | .4 |
| 9/18/07 | LVD | DRAFTED JURY'S VOIR DIRE QUESTIONS FOR REVIEW BY ATTORNEY | .6 |
| 9/18/07 | LVD | TELEPHONE CALL TO HUNTINGTON COURT REPORTERS TO EMAIL COPY OF TRANSCRIPT WHICH WAS FILED WITH COURT OF DISCOVERY HEARING AND PRINTED HARDCOPY OF SAME FROM EMAIL | .4 |
| 9/18/07 | LVD | WORKED ON ADDITIONAL DEPOSITION EXHIBITS TO BE ADDED TO EXHIBIT LIST | 2.3 |
| 9/18/07 | MIH | REVIEWED DENIAL OF DEFENDANTS' EX PARTE APPLICATION RE: MOTION TO COMPEL AND FORWARDED SAME TO CLIENTS | .2 |
| 9/18/07 | MIH | REVIEWED EMAIL EXCHANGES BETWEEN D. DECARLO AND B. DAUCHER RE: MOTION IN LIMINE ██████ | |

REDACTED