# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800     FEDERAL I.D. NO   95-3720522

| | | | 10/26/07 |
|---|---|---|---|
| **File** | **25162-14** | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 552391 |
| **Number** | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | **Page** 5 |
| **DNM** | | | |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | | .2 |
| 9/18/07 | MIH | REVIEWED EMAIL FROM D. DECARLO RE: JURY INSTRUCTIONS CLARIFICATION TO B. DAUCHER AND REVIEWED EXHANGE RE: EQUITABLE DEFENSES AND CASE LAW CITED THERETO AND SENT B. DAUCHER EMAIL RE: JURY INSTRUCTIONS AND COURT REQUIREMENT THAT THEY BE SUPPLIED IN WORDPERFECT, REVIEWED EMAIL RESPONSES BY DAUCHER, TADROS RE: SAME | .4 |
| 9/18/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE: EXHIBIT LIST IN IMPROPER FORMAT AND REPILED TO SAME AND REVIEWED RESPONSES | .2 |
| 9/18/07 | MIH | PREPARED PRETRIAL CONFERENCE ORDER (INCLUDING EMAIL TO J. TADROS RE: FILING OF ANSWER TO THIRD AMENDED COMPLAINT, INSERTS FROM D. DECARLO ON MOTIONS IN LIMINE) AND SENT DRAFT TO OPPOSING COUNSEL | 5.6 |
| 9/18/07 | MIH | REVIEWED EMAIL FROM J. TADROS AND B. DAUCHER AND D. DECARLO RE: EXHIBIT LIST, MOTION FOR TERMINATING SANCTIONS, ETC. AND SENT DRAFT EXHIBIT LIST | .6 |
| 9/19/07 | DCD | REVIEW DISCOVERY/WOERLE TRANSCRIPT RE OUTLINE OF RULE 37 SANCTION MOTION FOR TRIAL AND RE MEET AND CONFER (8/14/07 HEARING). | 1.4 |
| 9/19/07 | DCD | TRIAL PREPARATION: JURY INSTRUCTIONS AND PTCO AND EXHIBIT LISTS. | 4.9 |
| 9/19/07 | DNM | LENGTHY CONVERSATION WITH ERIC CREDITOR AND CHRIS KRAMER RE | |
| | | | .8 |
| 9/19/07 | DNM | CONFERENCE WITH DAN DECARLO RE | .3 |
| 9/19/07 | LVD | TELEPHONE CALL TO JUDGE WOORLEY'S COURTROOM DEPUTY REGARDING ORDER TO BE SIGNED BY JUDGE | .3 |
| 9/19/07 | LVD | DISCUSSION WITH ATTORNEY REGARDING REVISION TO BE MADE TO JOINT EXHIBIT LIST AND STIPULATION | .4 |
| 9/19/07 | LVD | REVISED JOINT EXHIBIT LIST AND STIPULATION WITH ADDITIONAL DATA REGARDING COMPENDIUM INFORMATION | .8 |
| 9/19/07 | MIH | PREPARED AND EXCHANGED EMAILS WITH OPPOSING COUNSEL RE: REVISED EXHIBIT LISTS, WITNESS LIST (REQUESTING INSERTS FROM DEFENDANTS FOR JOINT LIST), AND NUMEROUS PRE-TRIAL CONFERENCE ORDER INSERTS FROM DEFENDANTS AND REVISED PRETRIAL CONFERENCE ORDER WITH INSERTS BY DEFENDANTS | 2.2 |
| 9/19/07 | MIH | REVISED PRETRIAL CONFERENC ORDER TO ADDRESS ADDITIONAL INSERTS BY DEFENDANTS | 4.6 |
| 9/19/07 | MIH | PREPARED SPECIAL JURY INSTRUCTIONS OF PLAINTIFFS AND GENERAL VERDICT FORMS AND JOINT INDEX TALBE FOR SAME | 6.0 |
| 9/19/07 | MIH | REVIEWED AND REPLIED TO EMAILS RE: EXPERT DEPO. CHARGES, EMAIL TO T. MARONICK AND CONFERENCE WITH D. DECARLO RE: SAME | .3 |
| 9/19/07 | MIH | REVIEWED REVISED EXHIBIT LIST WITH COMPENDIUM REFERENCES AND SENT TO J. TADROS | 1.9 |
| 9/20/07 | DCD | TWO CONFERENCES WITH B. DAUCHER RE TRIAL PREPARATION ISSUES AND JOINT FILINGS. MEET AND CONFERS ORDERED BY THE COURT. | 4.1 |
| 9/20/07 | DCD | PREPARE WITNESS LIST, PRETRIAL ORDER, STIPULATED FACTS, JURY INSTRUCTIONS, WORK UP AND REVISIONS. | 3.3 |
| 9/20/07 | MIH | TELEPHONE CONFERENCE TWO WITH OPPOSING COUNSEL RE: MEET AND CONFER ON JURY INSTRUCTIONS, FACTUAL STIPULATIONS FOR PRETRIAL | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/26/07 552391 Page 6 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | CONFERENCE, MOTIONS IN LMINE AND TO EXCLUDE/SANCTIONS, SETTLEMENT DISCUSSIONS, JURY TRIAL DISCUSSIONS, FURTHER COOPERATION FOR FILING JOINT DOCUMENTS BY FRIDAY, ETC. AND REPORT TO CLIENT RE: SAME | 4.4 |
| 9/20/07 | MIH | PREPARED NUMEROUS PRETRIAL DOCUMENTS AND DEALT WITH CONTINUOUS INSERTS, REVISIONS BY DEFENDANTS TO THEIR PORTIONS OF EXHIBITS LISTS, JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS, WITNESS LISTS, CHANGES TO PRETRIAL CONFERNCE ORDER | 3.5 |
| 9/20/07 | MIH | REVIEWED AND REPLIED TO EMAILS RE: STIPULATION OF FACTS RE: STATE AGENCIES MONIKERS | .4 |
| 9/20/07 | MIH | PREPARED FINAL JOINT WITNESS LIST (REVISED AND PROOFED AND SENT TO OPPOSING COUNSEL) | 1.0 |
| 9/20/07 | MIH | PREPARED FINAL PRETRIAL CONFERENCE ORDER WITH NUMEROUS REVISIONS BY DEFENDANTS AND SENT FINAL TO OPPOSING COUNSEL | 1.4 |
| 9/20/07 | MIH | PREPARED JOINT SETTLEMENT REPORT AND SENT TO OPPOSING COUNSEL | .6 |
| 9/20/07 | MIH | PREPARED MEMORANDUM OF CONTENTIONS OF FACT AND LAW | 2.9 |
| 9/21/07 | DCD | PREPARE JURY INSTRUCTIONS. | 1.5 |
| 9/21/07 | DCD | REVISE MEMO OF LAW AND FACTS. | 1.3 |
| 9/21/07 | DCD | PREPARE AND REVISE PTCO. | 1.0 |
| 9/21/07 | DCD | REVISE EXHIBIT LIST. | 2.1 |
| 9/21/07 | DNM | REVIEW TRIAL EXHIBITS AND PREPARE OBJECTIONS ON ALL EXHIBITS AND CONTINUED EVALUATION OF TRIAL EVIDENCE | 2.1 |
| 9/21/07 | MIH | PREPARED FINAL DISPUTED JURY INSTRUCTIONS INDEX AND INSTRUCTIONS | 2.1 |
| 9/21/07 | MIH | PREPARED FINAL PRETRIAL CONFERENCE ORDER WITH FINAL REVISIONS BY DEFENDANTS AND PLAINTIFFS | .8 |
| 9/21/07 | MIH | PREPARED FINAL WITNESS LIST REVISIONS AND FINAL SENT TO OPPOSING COUNSEL FOR SIGNATURE AND FILED | .6 |
| 9/21/07 | MIH | PREPARED FINAL AGREED UPON INSTRUCTIONS AND FINAL REVISIONS TO SAME, SENT TO OPPOSING COUNSEL, OBTAINED SIGNATURE, FILED | .9 |
| 9/21/07 | MIH | PREPARED FINAL DISPUTED JURY INSTRUCTIONS AND INDEX AND FINAL REVISIONS BY DEFENDANTS AND SENT TO OPPOSING COUNSEL, RECEIVED SIGNATURE PAGE AND FILED SAME WITH NOTATIONS TO COURT REGARDING SUPPLEMENTING SAME | 1.9 |
| 9/21/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: DAMAGES THEORY BY PLAINTIFFS AND REPLIED TO SAME AND REPLIED TO EMAILS RE: JURY INSTRUCTIONS | .5 |
| 9/21/07 | MIH | PREPARED FINAL EXHIBIT STIPULATION DRAFT AND OBJECTIONS TO DEFENDANTS' EXHIBITS WITH D. DECARLO AND D. MAKOUS OBJECTIONS INSERTED INTO FINAL DRAFT, SENT TO OPPOSING COUNSEL, AND SIGNED, AND FILED SAME | 2.3 |
| 9/21/07 | MIH | REVIEWED CLIENT EMAILS RE: ▓▓▓▓▓▓▓▓▓▓ CONFERENCE ORDER CONCERNS AND RESPONDED THERETO | .2 |
| 9/21/07 | MIH | FINALIZED MEMO OF CONTENTIONS OF FACT AND LAW | .7 |
| 9/24/07 | DCD | ATTEND HEARING WITH JUDGE ANDERSON. | 1.3 |
| 9/24/07 | MIH | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | .2 |
| 9/24/07 | MIH | REVIEWED AND REPLIED TO EMAILS RE:▓▓▓▓▓▓▓▓▓FROM D. DECARLO, | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/26/07 552391 Page 7 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ERIC CREDITOR | .1 |
| 9/24/07 | MIH | TELEPHONE CONFERENCE LEFT MESSAGES WITH ▇▇▇ ▇▇▇ POTENTIAL WITNESSES IN CASE | .1 |
| 9/24/07 | MIH | TELEPHONE CONFERENCE WITH ▇▇▇ RE: COOPERATION OF TESTIMONY FOR TRIAL ▇▇▇ | .4 |
| 9/24/07 | MIH | REVIEWED D. MAKOUS EMAIL TO E. CREDITOR RE: ▇▇▇ ▇▇▇ | .1 |
| 9/24/07 | MIH | PREPARED MOTION IN LIMINE RE: EXCLUSION OF HOLLANDER AND SURVEY (INCLUDING RESEARCH OF RELEVANT CASE LAW AND DRAFTING OUTLINE OF MOTION IN LIMINE) | 5.7 |
| 9/25/07 | DCD | CONFERENCE WITH ERIC AND CHRIS RE ▇▇▇ | .5 |
| 9/25/07 | DCD | PREPARE FIRST DRAFT OF MOTION TO BIFURCATE. | 2.1 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 1-FALSE ADVERTISING-15 U.S.C. 1125(A)(1)(B)] AND DEF 2- FALSE ADVERTISING-COMMERCIAL IMPRESSION] | 1.6 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 3-THE NATURE OF INJURY AND DEF. 4-FALSE ADVERTISING- INDIVIDUAL LIABILITY] | 1.2 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 5-ACTUAL CONFUSION-DEFINITION AND DEF. 6-UNCLEAN HANDS] | 1.1 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 7-LACHES AND DEF. 8-STATUTE OF LIMITATIONS - FALSE ADVERTISING] | .9 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 9-EQUITABLE ESTOPPEL AND DEF. 10-WAIVER-DEFINED] | .8 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 11-WAIVER-BY CONDUCT AND DEF. 12-DAMAGES-PROOF] | .7 |
| 9/25/07 | MIH | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEFENDANTS' INTRODUCTION TO SPECIAL VERDICTS] | .5 |
| 9/25/07 | MIH | REVIEWED AND REPLIED TO B. DAUCHER EMAIL RE: PLAINTIFFS THEORY OF DAMAGES AND REVIEWED RESPONSE TO SAME | .1 |
| 9/25/07 | MIH | REVIEWED CLIENT EMAIL RE ▇▇▇ ▇▇▇ ▇▇▇ ▇▇▇ | .4 |
| 9/25/07 | MIH | REVIEWED DEFENDANTS' MEMO OF CONTENTIONS OF FACT AND LAW IN PREPARATION FOR DRAFTING MOTIONS IN LIMINE AND RESPONDING TO SAME BY DEFENDANTS | .8 |
| 9/25/07 | MIH | ANALYZED DEFENANTS' INSERTS FOR DISPUTED JURY INSTRUCTIONS | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/26/07 552391 Page 8 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | CONSISTING OF STATEMENTS OF OBJECTIONS TO PLAINTIFFS' SPECIAL INSTRUCTIONS | .9 |
| 9/26/07 | MIH | REVIEWED EMAIL FROM CHRIS KRAMER RE: ███████████ | .1 |
| 9/26/07 | MIH | REVIEWED EMAIL FROM JOE TADROS RE: EXHIBIT STIPULATION AND REPLIED TO SAME | .1 |
| 9/26/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER WITH JANAL DEPO CHANGES ███████ | .1 |
| 9/26/07 | MIH | REVISED OBJECTIONS TO EXHIBITS PROPOSED BY DEFENDANTS (REVIEWED ADDITIONAL DOCUMENTS-RECENTLY DISCLOSED BY DEFENDANTS FOR ADDITIONS TO EXHIBIT LIST) | 4.2 |
| 9/26/07 | MIH | REVIEWED EMAIL FROM JOE TADROS RE: EXHIBIT STIPULATION (SECOND EMAIL) | .1 |
| 9/27/07 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: REVISED JURY INSTRUCTIONS AND FURTHER MUTUAL EXCHANGE ON MONDAY AT 10 AM AND REPLIED TO SAME | .2 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [[LANHAM ACT] LIABILITY-THEORIES AND POLICIES (15 U.S.C. ☐☐ 1114(1), 1125(A)) [MODIFIED]] | .5 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [LANHAM ACT] DAMAGES PLAINTIFF'S ACTUAL DAMAGES (15 U.S.C. ☐ 1117(A)) [MODIFIED]] | .4 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [INSTRUCTION 15.26 [LANHAM ACT] DAMAGES - DEFENDANTS' PROFITS] | .3 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [15.27 [LANHAM ACT] DAMAGES INTENTIONAL [FALSE ADVERTISING] (15 U.S.C. ☐ 1117(B)) [MODIFIED]] | .2 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' GENERAL VERDICT FORM) AND REVISED INDEX AND FORMATING OF REVISED JOINT SET OF INSTRUCTIONS | 1.2 |
| 9/28/07 | MIH | REVIEWED AND ANALYZED DRAFT OF MOTION IN LIMINE RE: BIFURCATION OF THE TRIAL BETWEEN LEGAL AND EQUITABLE CLAIMS ███████████ | .9 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO. 1: ELEMENTS OF LANHAM ACT ☐43(A) FALSE ADVERTISING CLAIM] | .3 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO. 2: MEANING OF "FALSITY" AND PLAINTIFFS' NO. 3: FULL CONTEXT OF CLAIM] | .5 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO. 4: SCOPE OF A FALSE STATEMENT (NEED NOT BE BLATANT)] | .3 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.5: SCOPE OF A FALSE STATEMENT (BY FALSELY IMPLYING IMPRIMATUR OF ANY AGENCY) | .4 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.6: SCOPE OF A FALSE STATEMENT ("STATEMENT PER SE NOT NECESSARY) | .2 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.7: INTENT TO DECEIVE CREATES PRESUMPTION OF DECEPTION ) | .4 |
| 9/28/07 | MIH | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.8: JOINT TORTFEASORS AND CONSPIRACY) | .3 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 9/30/07 | DUPLICATION | 8951.00 | .12 | 1,074.12 |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800     FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 10/26/07 552391 Page 9 |
|---|---|---|---|---|---|
| **Date** | **Description of Disbursement** | | **Units** | **Rate** | **Amount** |
| 9/12/07 | E121-ARBITRATORS/MEDIATORS FEES LAW OFFICES OF JOSEPH C MARKOWITZ 8/22/07 MEDIATION CONFERENCE 4.5 HOURS | | | | 900.00 |
| 9/30/07 | BLACK & WHITE BLOWBACKS (PRINTS FROM CD) | | 928.00 | .12 | 111.36 |
| 9/28/07 | CONFERENCE CALL 1-800 CONFERENCE (R) DATE : 08/17/07 HOST NAME : DAN DECARLO | | | | 46.48 |
| 9/28/07 | CONFERENCE CALL 1-800 CONFERENCE (R) DATE : 08/17/07 HOST NAME : DAN CARLO | | | | 18.59 |
| 9/28/07 | CONFERENCE CALL 1-800 CONFERENCE (R) DATE : 08/17/07 HOST NAME : DAN DECARLO | | | | 64.11 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/29/07 RECIPIENT: MINA I. HAMILTON SENDER: BENJAMIN WATSON 792547741398 | | | | 11.24 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/30/07 RECIPIENT: MINA I. HAMILTON SENDER: JAMES LEACH 798749025241 | | | | 11.24 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/31/07 RECIPIENT: DR. THOMAS MARONICK SENDER: CORA RUVALCABA 792553099676 | | | | 13.12 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/22/07 RECIPIENT: BRIAN DAUCHER SENDER: MINA I. HAMILTON 790811408340 | | | | 13.89 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/24/07 RECIPIENT: PETER D. HALLORAN SENDER: MINA I. HAMILTON 792404364289 | | | | 31.56 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/24/07 RECIPIENT: BENJAMIN WATSON SENDER: MINA I. HAMILTON 798749016795 | | | | 17.11 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/24/07 RECIPIENT: JAMES LEACH SENDER: MINA I. HAMILTON 799701246681 | | | | 14.60 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/28/07 RECIPIENT: BRIAN DAUCHER & JOSEPH TADROS SENDER: MINA I. HAMILTON 792406820275 | | | | 14.60 |
| 9/18/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 08/28/07 RECIPIENT: DAVID N. MAKOUS SENDER: CORA RUVALCABA 798751219848 | | | | 22.34 |
| 8/20/07 | E115-TRANSCRIPT BARKLEY COURT REPORTERS, INC. DEPO OF TRANSCRIPT OF BEN WATSON | | | | 320.74 |
| 8/20/07 | E115-TRANSCRIPT BARKLEY COURT REPORTERS, INC. DEPO TRANSCRIPT OF JAMES LEACH | | | | 409.17 |
| 9/10/07 | E115-TRANSCRIPT M & C CORPORATION 1 ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: RAVINDRA LAHOTI | | | | 853.55 |
| 9/11/07 | E115-TRANSCRIPT HUNTINGTON COURT REPORTER COURT RECORDS, DISCOVERY HEARING TRANSCRIPT | | | | 443.00 |
| 9/25/07 | E115-TRANSCRIPT HUNTINGTON COURT REPORTER COURT RECORDS, DISCOVERY HEARING TRANSCRIPT | | | | 443.00- |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | | 10/26/07 |
|---|---|---|---|---|---|
| Number | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 552391 |
| DNM | | | | Page | 10 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 9/11/07 | TRAVEL EXPENSE-AIR AMERICAN EXPRESS 254569 D MAKOUS 08/29/07 BUR SJC BUR 2331982800 | | | 283.80 |
| 8/29/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/29/07-PARKING AT BURBANK AIRPORT FOR TRAVEL TO SAN JOSE | | | 20.00 |
| 9/11/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/07/07-PARKING AT DEPOSITION | | | 36.00 |
| 9/11/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/16/07PARKING AT DEPOSITION | | | 36.00 |
| 9/11/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/21/07-PARKING AT DEPOSITION | | | 20.00 |
| 9/11/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/21/07-PARKING AT DEPOSITION | | | 20.00 |
| 9/11/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/22/07-PARKING AT MEDIATION HEARING | | | 35.00 |
| 9/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 09/04/07 UNITED STATES DISTRICT COURT 3899557 | | | 66.44 |
| 9/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 09/05/07 UNITED STATES DISTRICT COURT 3900587 | | | 66.44 |
| 9/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 09/10/07 UNITED STATES DISTRICT COURT 3903519 | | | 34.62 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/20/07 UNITED STATES DISTRICT COURT 3889237 | | | 100.02 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/21/07 UNITED STATES DISTRICT COURT 3890261 | | | 49.94 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/24/07 UNITED STATES DISTRICT COURT 3892789 | | | 39.94 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/27/07 UNITED STATES DISTRICT COURT 3894387 | | | 78.44 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/28/07 UNITED STATES DISTRICT COURT 3895409 | | | 58.44 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/29/07 UNITED STATES DISTRICT COURT 3895805 | | | 49.94 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/29/07 UNITED STATES DISTRICT COURT 3896219 | | | 49.94 |
| 9/28/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 08/31/07 UNITED STATES DISTRICT COURT 3898396 | | | 63.94 |
| 9/30/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 09/21/07 UNITED STATES DISTRICT COURT 3913361 | | | 75.94 |
| 8/17/07 | REPRODUCTION/COPIES ALLIANCE IMAGING 3610 HEAVY LITIGATION COPIES IN COLOR | | | 2,395.68 |
| 9/28/07 | REPRODUCTION/COPIES U.S. LEGAL MANAGEMENT SERVICES, INC. 08/24/07 UNITED STATES DISTRICT COURT 3893059 | | | 94.25 |
| 8/29/07 | TRAVEL EXPENSE - TAXI MAKOUS FAMILY TRUST DATED JULY 7, 2005 08/29/07-CAB TO SAN JOSE AIRPORT | | | 50.00 |
| 9/30/07 | WESTLAW RESEARCH | | | 773.44 |

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 10/26/07<br>552391<br>Page 11 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 9/07/07 | ATTORNEY SERVICE MICHAEL LOZA 8/30/07 US DIST DELIVER CD ROM TO IRENE 106908 | | | 22.50 |
| 9/07/07 | ATTORNEY SERVICE MICHAEL LOZA 8/30/07 US DISTRICT COURT CENTRAL PROOF OF SERVICE RE OPPOSITION TO MSJ 107003 | | | 22.50 |
| 9/20/07 | ATTORNEY SERVICE MICHAEL LOZA 9/12/07 USDC CENTRAL DIST FILE RECORDS 107648 | | | 22.50 |
| 9/20/07 | ATTORNEY SERVICE MICHAEL LOZA 9/13/07 US DISTRICT COURT CENTRAL EX PARTE APPL TO MOTION TO COMPEL 107727 | | | 22.50 |

| Recap of Services | Effective Rate |
|---|---|
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 110.00 |
| LORETTA D'ERRICO | 110.00 |
| MINA I. HAMILTON | 260.00 |
| PAULA C. GREENSPAN | 260.00 |
| **Total** | |

**Total Fees**
**Total Disbursements**

**Total Current Charges**

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

## LEWIS BRISBOIS BISGAARD & SMITH LLP COPY

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO   95-3720522**

November 27, 2007
Invoice No.     557816

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

**Attn:     ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                     USDC

Previous Balance

    Payments Received through 11/27/07
Previous Balance Remaining

    Current Fees through 10/31/07

    Current Disbursements through 10/31/07
Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 10/01/07 | MIH | REVIEWED B. DAUCHER EMAIL WITH JURY INSTRUCTIONS INSERTS AND REPLIED WITH PLAINTIFFS' INSERTS | .6 |
| 10/01/07 | MIH | PREPARED REVISED FINAL JOINT JURY INSTRUCTIONS WITH NEW INDEX AND MERGING OF DEFENDANTS' AND PLAINTIFFS' STATEMENTS | 2.8 |
| 10/01/07 | MIH | RESEARCHED FOR MOTIONS IN LIMINE RE: EXCLUSION OF DEFENDANTS' EXPERTS JANAL AND HOLLANDER UNDER DAUBERT CASE AND ITS PROGENY AND UNDER FEDERAL RULES OF EVIDENCE | 3.0 |
| 10/02/07 | DNM | OUTLINE MOTIONS IN LIMINE RE GOOGLE AND DETAILED OUTLINE OF HOLLANDER OBJECTIONS TO UNRELIABILITY OF SURVEY AND UNSUITABILITY OF REBUTTAL | 1.1 |
| 10/02/07 | DNM | OULINE EVIDENCE RE WEB DECEPTION AND ARGUMENTS ABOUT MOTIONS IN LIMINE RE SAME | .4 |
| 10/02/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: JOINT EXHIBIT STIPULATION | .4 |
| 10/02/07 | MIH | FINALIZED REVISED JOINT SET OF JURY INSTRUCTIONS | .5 |
| 10/02/07 | MIH | TELEPHONE CONFERENCE WITH POTENTIAL ▮▮▮▮ WITNESSES' FURTHER FOLLOW UP CALL TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .2 |
| 10/02/07 | MIH | PREPARED EMAIL AND PHONE CALL TO CA ATTORNEY GENERAL ▮▮▮▮▮▮ | .3 |
| 10/02/07 | MIH | REVIEWED DEPOSITION TRANSCRIPT OF KENNETH HOLLANDER AND PREPARED MEMO FOR USE IN MOTION TO EXCLUDE RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.2 |
| 10/02/07 | MIH | PREPARED MOTION TO EXCLUDE HOLLANDER SURVEY AND TESTIMONY | 3.8 |
| 10/03/07 | DCD | INTERNAL CONFERENCE WITH HAMILTON AND MAKOUS RE IN LIMINES AND TRIAL STRATEGY. | .8 |
| 10/03/07 | DCD | REVISE IN LIMINE RE BIFURCATION AND REVIEW AUTHORITY. | 1.5 |
| 10/03/07 | DNM | REVIEW MOTIONS IN LIMINE AND EVIDENCING ITS WEBSITE AND MODIFY JURY INSTRUCTIONS AND VOIR DIRE QUESTIONS, OUTLINE ARGUMENTS ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| 10/03/07 | MIH | PREPARED JOINT STATEMENT OF CASE AND FORWARDED TO OPPOSING COUNSEL AND REVIEWED B. DAUCHER DRAFT AND REVISED SAME AND FORWARDED WITH EMAIL COMMENTARY TO OPPOSING COUNSEL | 1.2 |
| 10/03/07 | MIH | PREPARED PROPOSED VOIRE DIRE QUESTIONS AND DISCUSSION WITH D. MAKOUS AND D. DECARLO RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.5 |
| 10/03/07 | MIH | PREPARED MOTION IN LIMINE TO EXCLUDE HOLLANDER (INCLUDING NOTICE, PROPOSED ORDER, EXHIBITS INCLUDING REPORTS, DEPOSITION EXCERPTS, MARONICK REPORT) AND PREPARED SECTION ON CODING AND DISCUSSION WITH D. MAKOUS RE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.5 |
| 10/03/07 | MIH | PREPARED MOTION IN LIMINE TO EXCLUDE HOLLANDER (INCLUDING NOTICE, PROPOSED ORDER, EXHIBITS INCLUDING REPORT, DEPOSITION EXCERPTS) AND DISCUSSION WITH D. DECARLO RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.8 |
| 10/03/07 | MIH | CONFERENCE WITH D. MAKOUS, D. DECARLO, RE: MOTIONS IN LIMINE ▮▮▮▮▮▮ | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07<br>557816<br>Page 2 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ████████████████████████████ | |
| | | ████████████████████████████ | .8 |
| 10/03/07 | MIH | REVISED BIFURCATION MOTION IN LIMINE | 1.2 |
| 10/04/07 | DCD | PREPARE JONAL MOTION IN LIMINE AND OTHER IN LIMINES RE EXCLUSION AND BIFURCATION. | 2.2 |
| 10/04/07 | DNM | REVIEWED REVIEW OF DEFENDANTS WEB PRINT-OUTS AND OTHER THIRD PARTY EVIDENCE THAT THEY ARE SEEKING PER STIPULATION ON INSTABILITY AND OUTLINE OBJECTION BASED ON ███████████ | .6 |
| 10/04/07 | DNM | PREPARED OUTLINED DETAILED OBJECTIONS TO HOLLANDER (KEY TESTIMONY) AND SIMONSON IMPEACHMENT OF HOLLANDER ████████████████ | 1.9 |
| 10/04/07 | DNM | CONFERENCE WITH DISCUSS THE USE ██████████████████████ ████████████████S AT TRIAL, THEIR NECESSITY, USE ON REBUTTAL, ████████████ | .7 |
| 10/04/07 | MIH | REVISED STATEMENT OF CASE AND PREPARED EMAIL TO OPPOSING COUNSEL RE: SAME AND CHANGES MADE TO SAME AND DISCUSSION WITH D. DECARLO RE: ██████████████ | .7 |
| 10/04/07 | MIH | REVIEWED STATE AGENCY CHART EMAILS AND SENT REPLY TO ASHLEY MERLO WITH REVISED CHART WITH STATE AGENCY ACRONYMS | .3 |
| 10/04/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL WITH MARONICK DEPO. CHANGES | .2 |
| 10/04/07 | MIH | REVISED MOTION IN LMINE RE: HOLLANDER██████████ | 2.9 |
| 10/04/07 | MIH | FINALIZED MOTION IN LMINE RE: HOLLANDER | 2.1 |
| 10/04/07 | MIH | REVISED MOTION IN LIMINE RE: EXCLUSION OF DANIEL JANAL | 2.4 |
| 10/04/07 | MIH | REVISED MOTION IN LIMINE RE: BIFURCATION | .9 |
| 10/04/07 | MIH | REVISED MOTION IN LIMINE RE: CONSUMER EMAILS | 1.0 |
| 10/04/07 | MIH | REVISED MOTION IN LIMINE RE: PRESENT WEBSITE VERSION | 1.0 |
| 10/05/07 | DCD | ATTEND PRE-TRIAL CONFERENCE AND CONFERENCE WITH CLIENTS. | 2.7 |
| 10/05/07 | DNM | PREPARATION FOR PREPARATION FOR PRETRIAL CONFERENCE BY REVIEW OF NECESSARY PLEADINGS IN OFFICE; CONFERENCE WITH CLIENTS REGARDING ████████████████████████ | .5 |
| 10/05/07 | DNM | TRAVEL TRAVEL TO COURT AND ATTENDANCE AT TRAFFICSCHOOL PRETRIAL CONFERENCE WITH JUDGE ANDERSON AND CONDUCT OF SAME | 2.0 |
| 10/05/07 | MIH | REVISED AND FINALIZED MOTIONS IN LIMINE ONE THROUGH 5 AND INSTRUCTIONS TO V. TOWLES RE: FILING AND SERVING OF SAME | 3.8 |
| 10/05/07 | MIH | FINALIZED JOINT STATEMENT OF CASE FOR FILING | .2 |
| 10/05/07 | MIH | REVISED AND FINALIZED MOTIONS IN LIMINE ONE THROUGH 5 AND INSTRUCTIONS TO V. TOWLES RE: FILING AND SERVING OF SAME | 3.8 |
| 10/08/07 | MIH | REVIEWED GOOGLE TM AND FALSE ADVERTISING CASE FOR██████████████ | .6 |
| 10/08/07 | MIH | REVIEWED CLIENT EMAIL AND NEWS ARTICLE███████████████ | .2 |
| 10/08/07 | MIH | REVIEWED CAREFULY MOTION FOR SUMMARY JUDGMENT AND OPPOSITION TO | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 |
|---|---|---|---|
| DNM | | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | DEFENDANTS AND EVIDENCE AND STATEMENT OF FACTS THERETO FOR ▓▓▓▓ | 3.0 |
| 10/09/07 | MIH | PREPARED EMAIL TO B. DAUCHER RE: STATUS OF DECISION ABOUT BENCH TRIAL, JURY INSTRUCTIONS MEET AND CONFER, AND MSJ RESUBMISSION SUGGESTIONS AND DISCUSSION WITH D. MAKOUS RE: SAME | .5 |
| 10/09/07 | MIH | REVIEWED AND ANALYZED FOR OPPOSITION MOTION IN LIMINES 1 - 4 BY DEFENDANTS RE: EXCLUSION OF DEFENDANTS' PROFITS, SETTLEMENT DISCUSSIONS, DR. MARONICK, AND PLAINTIFFS LOST SALES IN CALIFORNIA AND DISCUSSIONS WITH D. MAKOUS AND D. DECARLO RE: OPPOSITIONS TO SAME | 1.8 |
| 10/09/07 | MIH | PREPARED EMAIL TO T. MARONICK ▓▓▓▓▓▓▓ | .4 |
| 10/09/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM E. CREDITOR ▓▓▓▓▓▓ | .1 |
| 10/09/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: RAJ DEPO CHANGES (TYPOS ONLY) | .1 |
| 10/09/07 | MIH | REVIEWED CASES IN MOTION IN LIMINE TO EXCLUDE MARONICK IN PREPARATION TO DRAFT OPPOSITION AND OUTLINED ARGUMENTS IN OPPOSITION | 3.1 |
| 10/10/07 | AE | CONFERENCE WITH ATTORNEY REGARDING TIME AND COST TO SECURE CERTIFIED COPY OF CALIFORNIA DMV OPPOSITION NO. 91176917 AS RELATES TO CASE NO. CV 06-7651 PA (CWX), PREPARE AND TRANSMIT E MAIL INQUIRY TO SERVICE AGENCY REGARDING SAME | .4 |
| 10/10/07 | AE | ANALYZED E MAIL FROM SERVICE AGENCY PROVIDING RESPONSE TO INQUIRY REGARDING TURNAROUND TIME AND COST TO SECURE CERTIFIED COPY OF CALIFORNIA DMV OPPOSITION NO. 91176917 AS RELATES TO CASE NO. CV 06-7651 PA (CWX), PREPARE AND TRANSMIT E MAIL INQUIRY TO ATTORNEY REGARDING SAME, PREPARE AND TRANSMIT REQUEST TO SERVICE AGENCY FOR SAME | .5 |
| 10/10/07 | MIH | REVIEWED VOICE MAIL FROM PETER HALLORAN RE: ▓▓▓▓▓▓▓▓▓ | .2 |
| 10/10/07 | MIH | TELEPHONE CONFERENCE▓▓▓▓▓▓▓▓▓RE: TESTIMONY FOR TRIAL | .1 |
| 10/10/07 | MIH | REVIEWED VOICE MAIL OF DR. MARONICK RE: MOTION IN LIMINE AND TELEPHONE CONFERENCE WITH HIM REGARDING SAME AND REBUTTAL REPORT, ▓▓▓▓▓▓ | .3 |
| 10/10/07 | MIH | REVIEWED TELEPHONE CALL FROM PETER HALLORAN ▓▓▓▓▓▓ | .1 |
| 10/10/07 | MIH | REVIEWED EMAIL FROM CLIENT RE: ▓ | .4 |
| 10/10/07 | MIH | REVIEWED B. DAUCHER EMAIL RE: DECISION ABOUT BENCH TRIAL AND OBVIATING NEED FOR JURY INSTRUCTIONS MEET AND CONFER BUT REQUESTING MEET AND CONFER ON STIPULATION RE: MOTIONS IN LIMINE AND REPLIED TO SAME LISTING MOTIONS FOR EACH SIDE WITH COMMENTS ON EACH FOR RESOLUTION DURING MEET AND CONFER | .6 |
| 10/10/07 | MIH | REVIEWED B. DAUCHER COMMENTS RE: MOTIONS IN LIMINE AND MEET AND CONFER RE: SAME | .2 |
| 10/10/07 | MIH | INSTRUCTIONS TO T. ESPINOZA RE: OBTAINING CA DMV OPPOSITION | .2 |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 Page 4 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 10/10/07 | MIH | PREPARED EMAIL TO P. HALLORAN ▓ | .2 |
| 10/10/07 | MIH | REVIEWED C. KRAMER EMAIL RE: | .1 |
| 10/10/07 | MIH | CONFERENCE WITH D. MAKOUS RE: STRATEGY ▓ | .5 |
| 10/10/07 | MIH | PREPARED OPPOSITION TO MARONICK MOTION IN LIMINE | 3.8 |
| 10/11/07 | DNM | DRAFTED OUTLINE MEETING WITH JUDGE ▓ ▓ ▓ ▓ ▓ | 1.3 |
| 10/11/07 | MIH | REVIEWED EMAIL FROM PETER HALLORAN (AG OF CA) RE: TELEPHONE CONFERENCE ABOUT DMV.ORG CASE AND ADVISED ▓ | .1 |
| 10/11/07 | MIH | REVIEWED NOTICE OF WAIVER OF JURY DEMAND AND DISCUSSION WITH D. DECARLO ▓ | .2 |
| 10/11/07 | MIH | REVIEWED STATUS OF ORDERING CERTIFIED COPY OF OPPOSITION BY CA DMV | .2 |
| 10/11/07 | MIH | TELEPHONE CONFERENCE WITH B. DAUCHER RE: MOTIONS IN LIMINE STIPULATION, STIPULATED FACTS, OTHER PRETRIAL ISSUES | .4 |
| 10/11/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: ▓ | .2 |
| 10/11/07 | MIH | REVIEWED PROPOSED STIPULATION FROM B. DAUCHER RE: MOTIONS IN LIMINE AND PREPARED REVISIONS AND SENT TO B. DAUCHER AND REVIEWED REPLY | .5 |
| 10/11/07 | MIH | FINALIZED STIPULATION ON MOTIONS IN LMINE AND | .2 |
| 10/11/07 | MIH | DRAFTED OPPOSITION TO MOTION IN LIMINE TO EXCLUDE MARONICK AND REVISED SAME | 5.4 |
| 10/12/07 | DCD | CONFERENCE WITH CLIENTS, MINA HAMILTON AND DAVID MAKOUS RE ▓ | 1.0 |
| 10/12/07 | DNM | REVIEWED REVISE OPPOSITION TO DEFENDANTS MOTION TO MARONICK FROM TESTIFYING | 1.1 |
| 10/12/07 | DNM | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH MINA HAMILTON REGARDING CASE | .2 |
| 10/12/07 | DNM | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH CHRIS AND ERIC REGARDING ▓ | .8 |
| 10/12/07 | MIH | TELEPHONE CONFERENCE MEETING WITH D. MAKOUS AND D. DECARLO RE: STRATEGY ▓ | .8 |
| 10/12/07 | MIH | REVISED AND FINALIZED OPPOSITION TO MOTION IN LIMINE TO EXCLUDE DR. MARONICK EVIDENCE ▓ | 1.9 |
| 10/12/07 | MIH | PREPARED DECLARATION OF MINA HAMILTON IN SUPPORT OF OPPOSITION TO MOTION IN LIMINE TO EXCLUDE DR. MARONICK EVIDENCE | .4 |
| 10/12/07 | MIH | REVIEWED EDITS BY E. CREDITOR TO OPPOSITION TO MOTION TO EXCLUDE MARONICK AND REVISED BRIEF ACCORDINGLY | .4 |
| 10/12/07 | MIH | REVIEWED OPPOSITION TO MOTION TO EXCLUDE HOLLANDER ▓ | .7 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 |
| --- | --- | --- | --- |
| DNM | | | Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
| --- | --- | --- | --- |
| 10/12/07 | MIH | TELEPHONE CONFERENCE WITH D. MAKOUS, D. DECARLO AND CLIENTS RE: TRIAL STRATEGY | 1.0 |
| 10/12/07 | MIH | PREPARED WAIVER OF JURY DEMAND | .2 |
| 10/12/07 | MIH | TELEPHONE CONFERENCE ▓▓▓▓▓▓▓▓▓▓▓▓ RE: WITNESS AT TRIAL ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .4 |
| 10/15/07 | MIH | REVIEWED FILED MOTIONS IN LIMINE STIPULATION AND DEFENDANTS' OPPOSITION BRIEF TO EXCLUDE SURVEY AND TESTIMONY OF KEN HOLLANDER AND ANALYZED SAME | .9 |
| 10/15/07 | MIH | REVIEWED COURT ELECTRONIC NOTICES OF FILINGS | .1 |
| 10/15/07 | MIH | REVIEWED EMAIL FROM ASHLEY MERLO RE: STATE AGENCY CHART AND EMAIL FROM D. MAKOUS RE: ▓▓▓▓▓▓▓▓▓▓▓ | .2 |
| 10/16/07 | DCD | CONFERENCE WITH BRIAN DAUCHER RE PRE-TRIAL. | 1.0 |
| 10/16/07 | DCD | ATTEND PRE-TRIAL CONFERENCE AND CONFERENCE WITH CLIENTS. | 3.2 |
| 10/16/07 | DNM | PREPARATION FOR TRIAL CONFERENCE WITH JUDGE ANDERSON AND MEETING WITH CLIENTS ▓▓▓▓▓▓▓▓ CREDITOR IN PREPARATION FOR HEARING, ATTENDANCE AND ARGUMENT AT LENGTHY HEARING BEFORE JUDGE ANDERSON, FURTHER MEETINGS WITH CLIENTS, MINA HAMILTON AND DAN DECARLO REGARDING ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4.0 |
| 10/16/07 | MIH | PREPARATION FOR PRE-TRIAL CONFERENCE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .8 |
| 10/16/07 | MIH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL AND D. DECARLO RE: PROPOSAL FOR RESUBMISSION OF MOTION | 1.0 |
| 10/16/07 | MIH | PREPARED PRE-TRIAL CONFERENCE MEMO RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.8 |
| 10/16/07 | MIH | ATTENDED PRE-TRIAL CONFERENCE AND BRIEFING THEREAFTER WITH D. MAKOUS, D. DECARLO | 3.5 |
| 10/16/07 | MIH | PREPARED EVIDENCE OUTLINE FOR REMEDIES/INJUNCTION DECLARATIONS TASKS FOR PRESENTATION OF TESTIMONY BY DECLARATION | 3.6 |
| 10/16/07 | MIH | REVIEWED VOICE MESSAGE FROM JUDGE'S CLERK AND EMAIL TO B. DAUCHER RE: CALL IN NUMBER | .1 |
| 10/16/07 | MIH | REVIEWED ELECTRONIC NOTICES OF FILINGS | .2 |
| 10/17/07 | DCD | MEET AND CONFER WITH BRIAN. | 1.3 |
| 10/17/07 | DCD | COURT CONFERENCE WITH JUDGE ANDERSON. | .7 |
| 10/17/07 | DCD | TRIAL PREPARATION IN LIGHT OF JUDGE ANDERSON'S RULING. | 1.6 |
| 10/17/07 | MIH | TELEPHONE CONFERENCE AND EMAIL EXCHANGE REGARDING NUMEROUS PRETRIAL TOPIC, INCLUDING WITNESSES TO BE OFFERED, CROSSED, DESIGNATED BY DEPOSITION, OR THE LIKE | 1.8 |
| 10/17/07 | MIH | ATTENDED TELEPHONE HEARING WITH JUDGE REGARDING WITNESSES, DESIGNATION PROCESS, MINUTE ORDER, DAMAGES, REMEDIES BRIEFING ALLOWED AT END OF CASE, ETC. | .4 |
| 10/17/07 | MIH | PREPARED EMAILS TO CLIENTS AND REVIEWED CLIENT EMAILS AND TELEPHONE CALL WITH CLIENTS RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .5 |
| 10/17/07 | MIH | TELEPHONE CONFERENCE LEFT MESSAGES ▓▓▓▓▓▓▓▓▓ | |



# Lewis Brisbois Bisgaard & Smith llp

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 Page 6 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ████ RE: STATUS AND TRIAL DECLARATION | .4 |
| 10/17/07 | MIH | TELEPHONE CONFERENCE WITH ████████ | .4 |
| 10/17/07 | MIH | REVIEWED VOLUME ONE OF MORETTI DEPOSITION ████████ | 4.4 |
| 10/17/07 | MIH | PREPARED INDEX AND NOTICE OF DESPOSITION DESIGNATIONS | .7 |
| 10/17/07 | MIH | PREPARED STRATEGY WITH D. DECLARO RE: ████████ | .8 |
| 10/18/07 | DNM | CONFERENCE WITH DETAILED CONFERENCE WITH M. HAMILTON REGARDING ████████ | .7 |
| 10/18/07 | MIH | TELEPHONE CONFERENCE MEET AND CONFER WITH B. DAUCHER RE: JUDGE'S PROCEDURES FOR STIPULATION FOR DESIGNATION OF DEPOSITION TESTIMONY IN LIEU OF LIVE AND OTHER TRIAL ISSUES (EXHIBIT LISTS, AUTHENTICATION OF DOCUMENTS, STIPULATED FACTS, ETC.) | .6 |
| 10/18/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM CLIENTS REGARDING ████████ | .5 |
| 10/18/07 | MIH | TELEPHONE CONFERENCE WITH CHUCK DUNBAR RE: ████████ | .8 |
| 10/18/07 | MIH | PREPARED DEPOSITION DESIGNATION STIPULATION WITH OPPOSING COUNSEL | .4 |
| 10/18/07 | MIH | REVIEWED EMAIL FROM ATTORNEY ████████ RE: TRIAL AND DECLARATION, ETC. | .4 |
| 10/18/07 | MIH | PREPARED DEPOSITION DESIGNATIONS AND INDEX AND SUMMARY OF TESTIMONY OF STEVE MORETTI | 5.4 |
| 10/18/07 | MIH | PREPARED DEPOSITION DESIGNATIONS AND INDEX AND SUMMARY OF TESTIMONY OF FLACK AND JACOBSON AND RAVI LAHOTI | 3.1 |
| 10/19/07 | DCD | TRIAL PREPARATION - DIRECT DECLARATIONS. | 1.1 |
| 10/19/07 | FJB | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: UPDATED THE NEWS SEARCH FOR ARTICLES REGARDING DMV.ORG. DATABASE: LEXIS. TYPE: NEWS. TIME: 19M. | .4 |
| 10/19/07 | MIH | TRIAL PREPARATION (FINALIZED FOR FILING AND SERVICE PLAINTIFFS' DEPOSITION DESIGNATIONS OF MORETTI, JACOBSON, FLACK, RAVI LAHOTI AND INDEX THERETO) | 6.6 |
| 10/19/07 | MIH | REVIEWED (BRIEFLY) DEFENDANTS' DEPOSITION DESIGNATIONS OF CREDITOR, LEACH, KRAMER, LEACH, AND MARONICK AND INDEX SUMMARY THERETO AND PREPARED OULTINE OF DOCUMENT FOR OBJECTIONS THERETO | 2.8 |
| 10/19/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: MEET AND CONFER ISSUES, EMAILS FROM CLIENTS RE: ████████ | 1.0 |
| 10/19/07 | MIH | REVIEWED DEPOSITION MINI TRANSCRIPTS BINDER AND CREATED NEW INDEX FOR SAME | 1.6 |
| 10/20/07 | DCD | REVIEW LEACH AND ERIC DEPOSITIONS TO ████████ | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 Page 7 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ████████████ | 5.2 |
| 10/20/07 | MIH | PREPARED OBJECTIONS TO DEPOSITION DESIGNATIONS BY DEFENDANTS (PER COURT'S DETAILED MINUTE ORDER REGARDING FORMATTING OF OBJECTIONS, ATTACHING TEXT OF TESTIMONY, CITATION TO EVIDENCE CODE, ETC)- OBJECTIONS TO DR. MARONICK'S DESIGNATIONS | 2.7 |
| 10/20/07 | MIH | PREPARED OBJECTIONS TO DEPOSITION DESIGNATIONS BY DEFENDANTS (PER COURT'S DETAILED MINUTE ORDER REGARDING FORMATTING OF OBJECTIONS, ATTACHING TEXT OF TESTIMONY, CITATION TO EVIDENCE CODE, ETC)- OBJECTIONS TO CHRIS KRAMER'S DESIGNATIONS | 3.8 |
| 10/20/07 | MIH | PREPARED OBJECTIONS TO DEPOSITION DESIGNATIONS BY DEFENDANTS (PER COURT'S DETAILED MINUTE ORDER REGARDING FORMATTING OF OBJECTIONS, ATTACHING TEXT OF TESTIMONY, CITATION TO EVIDENCE CODE, ETC)- OBJECTIONS TO EXTENSIVE ERIC CREDITOR AND JIMMY LEACH DESIGNATIONS WITH ASSISTANCE FROM D. DECARLO | 5.5 |
| 10/21/07 | DCD | PREPARE PORTIONS OF CREDITOR DECLARATION FOR TRIAL AND OUTLINES. | 3.6 |
| 10/21/07 | DCD | PREPARE EVIDENCE OBJECTIONS AND RESPONSES. | 2.1 |
| 10/21/07 | DCD | REVIEW SUPPLEMENTAL DISCLOSURES RE TRIAL. | 2.3 |
| 10/21/07 | MIH | PREPARED DRAFT OF TRIAL DECLARATION OF CHUCK DUNBAR | 2.3 |
| 10/21/07 | MIH | PREPARED DRAFT OF TRIAL DECLARATION OF JOHN WRIGHT | .8 |
| 10/21/07 | MIH | PREPARED DRAFT OF TRIAL DECLARATION OF GARY TSIFRIN | .7 |
| 10/21/07 | MIH | PREPARED TRIAL INDEX OF DECLARATIONS | .6 |
| 10/21/07 | MIH | PREPARED FINDINGS OF FACTS ████████████████████████ | 4.6 |
| 10/21/07 | MIH | TELEPHONE CONFERENCE AND EMAILS FROM CLIENT RE:████████████ ██████████████████████████ | 1.7 |
| 10/21/07 | MIH | FINALIZED AND SENT OPPOSING COUNSEL OBJECTIONS TO DEPOSITION DESIGNATIONS FOR INSERTION OF RESPONSES | 1.5 |
| 10/22/07 | AE | CONFERENCE WITH ATTORNEY REGARDING PREPARATION OF TRIAL SUBPOENA FOR ██████████ SCHEDULED OCTOBER 30, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT RELATING TO CASE NO. CV 06-7651 PA (CWX), PREPARE SAME | .4 |
| 10/22/07 | AE | CONFERENCE WITH ATTORNEY REGARDING PREPARATION OF ACKNOWLEDGMENT OF RECEIPT OF TRIAL SUBPOENA FOR ████████████ SCHEDULED OCTOBER 30, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT RELATING TO CASE NO. CV 06-7651 PA (CWX), PREPARE SAME | .4 |
| 10/22/07 | DCD | TRIAL PREPARATION. PREPARE FOR PRE-TRIAL HEARING AND CROSS-EXAMINATION. | 2.8 |
| 10/22/07 | DNM | ██████████████ REVISION ████████████ DECLARATION; TELEPHONE CONFERENCE ████████████████████; REVISIONS OF ████████ DECLARATION; REVIEW FINAL DRAFT; SEVERAL TELEPHONE CONFERENCES WITH ██████████ REVIEW FINAL DRAFT; ████████TELEPHONE CONFERENCES WITH ██████████ REGARDING TESTIMONY, EVIDENCE AND OTHER THINGS; REVIEW████████ DECLARATION; EXCHANGE EMAILS REGARDING SCHEDULING████████ AND ████████ IN FURTHER SCHEDULES AND CONFERENCES WITH THEM REGARDING TRIAL TESTIMONY AND TIMING, DETAIL REVISIONS OF FINDING OF FACT AND | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO 95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 Page 8 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | CONCLUSIONS OF LAW; ~~EXTENSIVE REVISIONS OR REORGANIZATION OF ERIC~~ | |
| | | TELEPHONE CONFERENCE WITH TOM MARONICK ~~████~~; DRAFT DECLARATION OF CHRIS KRAMER FOR TRIAL TESTIMONY; TELEPHONE CONFERENCE WITH ERIC CREDITOR ~~████~~ | 8.5 |
| 10/22/07 | FJB | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: PRINT DMV.ORG ARTICLES 1, 2, 3, 6, 10 AND 11 INDIVIDUALLY. DATABASE: LEXIS. TYPE: NEWS. TIME: 46M. | .8 |
| 10/22/07 | MIH | TELEPHONE CONFERENCE ~~████~~ AND EXTENSIVE REVISIONS TO TRIAL DECLARATION WITH D. MAKOUS | 1.9 |
| 10/22/07 | MIH | TELEPHONE CONFERENCE ~~████~~ AND FINALIZED DECLARATION FOR TRIAL | .5 |
| 10/22/07 | MIH | REVIEWED EMAILS (2) ~~████~~ FINALIZED TRIAL DECLARATION | .8 |
| 10/22/07 | MIH | REVIEWED EMAILS FROM ~~████~~ FINALIZED DECLARATION AND SIGNATURE PAGE FOR SAME | .4 |
| 10/22/07 | MIH | REVIEWED EMAILS ~~████~~ TRIAL DECLARATION, ETC. | .4 |
| 10/22/07 | MIH | REVIEWED DEFENDANTS' RESPONSES TO PLAINTIFFS' OBJECTIONS TO DEFENDANTS' DESIGNATED DEPOSITION TESTIMONY AND PREPARED FOR FILING AND SENT PLAINTIFFS' RESPONSES TO DEFENDANTS | 1.4 |
| 10/22/07 | MIH | REVIEWED EMAILS AND TELEPHONE CONFERENCE WITH E. CREDITOR RE: ~~████~~ | .4 |
| 10/22/07 | MIH | REVIEWED COURT ORDER RE: MOTIONS IN LIMINE | .1 |
| 10/22/07 | MIH | REVIEWED AND REPLIED TO B. DAUCHER EMAIL RE: STATE AGENCY CHART | .1 |
| 10/22/07 | MIH | REVIEWED JOE TADROS EMAILS RE: TECH. ISSUES AND EXHIBIT EXCHANGE, ETC. AND REPLIED TO SAME | .3 |
| 10/22/07 | MIH | PREPARED CHRIS KRAMER DECLARATION ~~████~~ | .5 |
| 10/22/07 | MIH | PREPARED INDEX OF TRIAL DECLARATIONS | .6 |
| 10/23/07 | DCD | REVIEW OF OURS AND DEFENDANTS' DECLARATIONS RE PREPARATION OF CROSS-EXAMINATION. | 1.8 |
| 10/23/07 | MIH | PREPARED ERIC CREDITOR TRIAL DECLARATION INCLUDING TRIAL EXHIBIT REFERENCES | 6.2 |
| 10/23/07 | MIH | REVISED CHRIS KRAMER TRIAL DECLARATION AND FINALIZED ~~████~~ | .4 |
| 10/23/07 | MIH | FINALIZED ERIC CREDITOR DECLARATION AFTER TELEPHONE CONFERENCES AND EMAILS WITH ERIC RE: ~~████~~ | .7 |
| 10/23/07 | MIH | FINALIZED INDEX AND ALL DECLARATIONS FOR FILING AND SERVICE | .5 |
| 10/23/07 | MIH | REVIEWED EMAILS FROM OPPOSING COUNSEL RE: PROPOSED FINDINGS AND | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 |
|---|---|---|---|
| DNM | | | Page 9 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | EXHIBIT EXCHANGE AND CONFERENCE WITH D. DECARLO ▆ | .3 |
| 10/23/07 | PCG | REVIEWED MEMO ▆▆▆▆▆▆▆▆RE REMEDIES UNDER SECTION 43(A) OF THE LANHAM ACT. | .7 |
| 10/23/07 | PCG | REVIEWED FINAL TRIAL DECLARATION OF ERIC CREDITOR FOR PURPOSES OF | .5 |
| 10/23/07 | PCG | RESEARCHED ISSUE OF ▆▆▆▆▆▆▆▆▆▆▆▆▆▆ REMEDY FOR FALSE ADVERTISING. | 4.2 |
| 10/23/07 | PCG | TELEPHONE CALL FROM DAVID MAKOUS RE ▆▆▆▆▆ | .1 |
| 10/23/07 | PCG | REVIEWED COMPLAINT FOR PURPOSES OF ▆▆▆▆▆▆▆ | .5 |
| 10/24/07 | DCD | ALL-DAY MEETING WITH ERIC AND CHRIS ▆▆▆▆▆▆▆▆ | 8.6 |
| 10/24/07 | DCD | PREPARE OBJECTIONS TO RAJ AND MORETTI DECLARATIONS. | 2.8 |
| 10/24/07 | DNM | CONFERENCE WITH CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER REGARDING CASE | .2 |
| 10/24/07 | DNM | CONFERENCE WITH CONFERENCE WITH DAN DECARLO REGARDING EMAIL AND TRAFFIC ISSUES, STRATEGY REGARDING PRESENTATION AND ARGUMENT | .3 |
| 10/24/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL AND REVIEWED EMAILS RE: EXCHANGE OF EXHIBITS, FINDINGS OF FACT AND CONCLUSIONS OF LAW | .2 |
| 10/24/07 | MIH | REVIEWED DEFENDANTS TRIAL DECLARATIONS (BRIEF OVERVIEW) | .7 |
| 10/24/07 | MIH | PREPARED COUNTER DESIGNATIONS OF DEPOSITION TESTIMONY DESIGNATED BY DEFENDANTS FOR FILING AND SERVICE | 1.7 |
| 10/24/07 | MIH | REVIEWED EVIDENTIARY OBJECTIONS TO TRIAL DECLARATIONS ▆▆▆▆▆▆▆▆ | .4 |
| 10/24/07 | MIH | PREPARED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.4 |
| 10/24/07 | MIH | PREPARED PLAINTIFFS TRIAL EXHIBIT LIST SERIES 300 | 3.6 |
| 10/24/07 | MIH | CONFERENCE WITH PAULA GREENSPAN ON REMEDIES RESEARCH AND | .3 |
| 10/24/07 | PCG | CONFERENCE WITH DAVID MAKOUS RE REMEDIES FOR FALSE ADVERTISING. | .3 |
| 10/25/07 | AE | CONFERENCE WITH CONFERENCE WITH ATTORNEY TO DISCUSS ▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆PREPARE CASES TABLE OF CONTENTS, PREPARE BRIEF BINDER CONTAINING SAME | 1.5 |
| 10/25/07 | DCD | MEET AND CONFER ON EXHIBITS WITH DEFENDANTS' COUNSEL. | 4.8 |
| 10/25/07 | DCD | PREPARE FOR PRE-TRIAL AND TRIAL. | 5.2 |
| 10/25/07 | DNM | PREPARATION FOR PREPARATION FOR ARGUMENT ON MOTIONS IN LIMINE REGARDING SURVEYS BY MARONICK AND HOLLANDER | 1.2 |
| 10/25/07 | FJB | RESEARCHED REQUESTOR: TONI ESPINOZA / DAVID MAKOUS. REQUEST: DOWNLOAD AND PRINT ALL FEDERAL CASE AND TREATISES NOTED ON NET DOCS # 4836-8313-6513, 4839-7300-1473, DEFENDANT'S OPPOSITION AND DEFENDANT'S NOTICE OF MOTION. DATABASE: WESTLAW. TYPE: FIND. TIME: 1HR38MIN. | 1.7 |
| 10/25/07 | MIH | TELEPHONE CONFERENCE WITH B. DAUCHER AND JOE TADROS RE EXHIBIT STIPULATIONS, OBJECTIONS, JOINT FILING BY MONDAY (INCLUDING DEPOSITION EXHIBITS 1-199 AND PLAINTIFF'S EXHIBITS 300-409 AND DEFENDANTS' EXHIBITS 600-700 SERIES) | 4.9 |
| 10/25/07 | MIH | PREPARATION FOR PRE-TRIAL CONFERENCE WITH DOCUMENTS FILED BY EACH | |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 |
|---|---|---|---|
| DNM | | | Page    10 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | SIDE AND INSTRUCTIONS AND REVIEW OF BINDERS (INCLUDING 2 SETS OF DEPOSITION AND DECLARATIONS AND OBJECTIONS AND ALL RELATED FILINGS) | 1.5 |
| 10/25/07 | MIH | TELEPHONE CONFERENCE WITH ▮▮▮▮▮▮ RE IT LITIGATION SUPPORT AND SCANNING OF EXHIBITS AND LOGISTICS FOR TRIAL | .4 |
| 10/25/07 | MIH | REVIEWED AND REPLIED TO EMAILS WITH B. CAUCHER AND JOE TADROS RE REQUEST FOR JUDICIAL NOTICE, TRIAL AGREEMENT RE WEB BASED EXHIBITS, EXCHANGE OF EXHIBIT BINDERS, COSTS DATA, ETC. | .6 |
| 10/25/07 | MIH | FINALIZED SUBMISSION OF TRIAL DECLARATION OF ▮▮▮▮▮▮▮▮ | .9 |
| 10/25/07 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE ▮▮▮▮▮▮▮▮▮ | .2 |
| 10/25/07 | MIH | PREPARED EXHIBIT BINDERS AND EXHIBIT LIST OF PLAINTIFFS' EXHIBITS (SERIES 300-409) | 2.8 |
| 10/25/07 | MIH | REVIEWED REQUEST FOR JUDICIAL NOTICE AND EXHIBITS THEREIN AND LEGAL ISSUES AND PROCEDURE FOR OBJECTION | 1.6 |
| 10/25/07 | MIH | PREPARATION FOR EXCLUSION OF TRIAL EXHIBITS ▮▮▮▮▮▮ | 1.2 |
| 10/26/07 | DCD | PREPARE FOR AND ATTEND PRE-TRIAL HEARING. | 3.5 |
| 10/26/07 | DNM | PREPARATION FOR DETAILED PREPARATION FOR MOTIONS IN LIMINE TO ARGUE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.5 |
| 10/26/07 | DNM | ATTENDED ATTENDANCE AT HEARING WITH JUDGE ANDERSON AND TRIAL SCHEDULING ISSUES | 1.3 |
| 10/26/07 | MIH | PREPARATION FOR USE OF EXHIBITS AT TRIAL -PREPARATION OF EXHIBIT BINDERS FOR SCANNING IN COLOR WHERE NECESSARY ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| 10/26/07 | MIH | PREPARATION FOR AND ATTENDANCE AT PRETRIAL CONFERENCE HEARING ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.8 |
| 10/26/07 | MIH | PREPARED EMAILS TO THIRD PARTY WITNESSES ▮▮▮▮▮▮▮ | .4 |
| 10/26/07 | MIH | REVIEWED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: WITNESS SCHEDULING, SANCHEZ DECLARATION, ETC. | .4 |
| 10/26/07 | PCG | RESEARCHED ISSUE OF EQUITABLE POWERS OF COURT UNDER LANHAM ACT ▮▮ | .9 |
| 10/26/07 | PCG | DRAFTED BEGIN DRAFTING TRIAL BRIEF RE REMEDIES. | 3.4 |
| 10/26/07 | PCG | CONFERENCE WITH MINA HAMILTON RE ▮▮▮▮▮▮▮▮ | .2 |
| 10/26/07 | PCG | CONFERENCE WITH BILL STEFFIN RE ▮▮▮▮▮▮▮▮ | .3 |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 Page 11 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 10/29/07 | DCD | TELEPHONE CONFERENCE WITH ERIC RE | .6 |
| 10/29/07 | DCD | PREPARE FOR TRIAL - EXAMINATION AND DOCUMENTS. | 1.2 |
| 10/29/07 | MIH | REVIEWED AND REPLIED TO EMAILS REGARDING MEDIATION WITH MARKOWITZ BETWEEN CLIENTS AND OPPOSING COUNSEL, EMAILS REGARDING EXHIBIT LIST STIPULATION AND FINDINGS OF FACT AND CONCLUSIONS OF LAW EXCHANGE, | .8 |
| 10/29/07 | MIH | PREPARED DEPOSITION EXHIBITS | 2.7 |
| 10/30/07 | AE | CONFERENCE WITH ATTORNEY REGARDING REVISION OF TRIAL SUBPOENA FOR SCHEDULED NOVEMBER 6, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT AND PREPARATION OF RECEIPT ACKNOWLEDGMENT FOR RECEIPT OF SAME RELATING TO CASE NO. CV 06-7561 PA (CWX), PREPARE SAME | .4 |
| 10/30/07 | AE | RECEIVE, REVIEW AND CONSIDERATION OF CERTIFIED COPY OF CALIFORNIA DMV OPPOSITION NO. 91176917 FROM SERVICE AGENCY AS RELATES TO CASE NO. CV 06-7651 PA (CWX) | .3 |
| 10/30/07 | DCD | CONFERENCE WITH PAULA GREENSPAN RE | .8 |
| 10/30/07 | DCD | PREPARATION OF RAJ DIRECT EXAMINATION | 9.8 |
| 10/30/07 | DNM | REVIEWED CONSIDER CASE ISSUES REGARDING SEVERAL POINTS OF EVIDENCE AND REBUTTAL, CROSS-EXAMINATION | .4 |
| 10/30/07 | DNM | REVIEWED REVIEW RECENT LAW REVIEW ARTICLE ON SURVEY EVIDENCE, | .4 |
| 10/30/07 | MIH | REVIEWED AND TOOK ACTION ON CLIENT EMAILS RE: | .8 |
| 10/30/07 | MIH | REVIEWED ISSUE OF DECLARATION AND H | .4 |
| 10/30/07 | MIH | PREPARED REVISED EXHIBITS LIST AND EXTENSIVE REVIEW OF EACH EXHIBIT | 5.4 |
| 10/30/07 | MIH | PREPARED EMAIL TO CLIENTS RE: | .2 |
| 10/30/07 | MIH | PREPARED FINAL JOINT EXHIBIT STIPULATION AND OBJECTIONS TO EXHIBITS BASED ON 5 HOUR MEET AND CONFER WITH OPPOSING COUNSEL AND REVISIONS TO OBJECTIONS, DESCRIPTIONS, WITHDRAWAL OF EXHIBITS, ETC. | 7.2 |
| 10/30/07 | MIH | PREPARED DOCUMENTS TO SEND TO MARKOWITZ FOR MEDIATION | .5 |
| 10/31/07 | DCD | ATTEND MEDIATION AND CONFERENCE WITH CLIENTS. | 4.8 |
| 10/31/07 | DNM | DRAFTED OUTLINE CROSS-EXAMINATION OF ROJ IN PART | .5 |
| 10/31/07 | DNM | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH REGARDING (BRIEFLY) CASE AND FUTURE ACTION | .2 |
| 10/31/07 | MIH | PREPARED FINAL JOINT TRIAL EXHIBIT STIPULATION AND RESPONSE TO EVIDENTIARY OBJECTIONS (CONT'D) EXHIBITS 1-199, 1000, 1001, 300-410, AND 600-665 | 6.7 |



REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/27/07 557816 |
|---|---|---|---|
| | | | Page 12 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 10/31/07 | MIH | REVIEWED AND REPLIED TO EMAILS FROM J. TADROS RE: JOINT TRIAL EXHIBIT STIPULATION, SPECIFIC CORRECTIONS TO EXHIBITS AND SPECIFIC OBJECTIONS | .4 |
| 10/31/07 | MIH | REVIEWED AND ACTED ON CLIENT EMAILS RE: ▅▅▅▅▅▅▅▅▅▅▅ | .4 |
| 10/31/07 | MIH | FINALIZED FINAL JOINT TRIAL EXHIBIT STIPULATION AND RESPONSE TO EVIDENTIARY OBJECTIONS (CONT'D) EXHIBITS 1-199, 1000, 1001, 300-410, AND 600-665 AND SENT TO J. TADROS | 3.6 |
| 10/31/07 | PCG | REVIEWED COURT E-MAIL RE NOTICE OF FILING DOCUMENTS. | .1 |
| 10/31/07 | PCG | TELEPHONE CALL FROM DAN DECARLO RE ▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅ | .1 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 10/31/07 | DUPLICATION | 10000.00 | .12 | 1,200.00 |
| 10/31/07 | BLACK & WHITE BLOWBACKS (PRINTS FROM CD) | 241.00 | .12 | 28.92 |
| 10/31/07 | COLOR PHOTOGRAPHS/PICTURES | 256.00 | .25 | 64.00 |
| 10/18/07 | E115-TRANSCRIPT LEANDRA AMBER PRE- TRIAL CONFERENCE HELD ON 10/16/07 | | | 114.08 |
| 10/25/07 | PARKING DANIEL C. DE CARLO #1 10/5/07 PRE TRIAL CONFERENCE , PARKING | | | 9.00 |
| 10/25/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 10/05/07-PARKING FOR MEETING WITH CLIENT | | | 10.00 |
| 10/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/02/07 UNITED STATES DISTRICT COURT 3920971 | | | 63.94 |
| 10/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/05/07 UNITED STATES DISTRICT COURT 3924095 | | | 25.94 |
| 10/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/12/07 UNITED STATES DISTRICT COURT 3929362 | | | 38.44 |
| 10/16/07 | REPRODUCTION/COPIES CONCORD DOCUMENT SERVICES INC. 58 LIGHT LABOR INTENSIVE PHOTOCOPYING | | | 8.13 |
| 10/16/07 | REPRODUCTION/COPIES CONCORD DOCUMENT SERVICES INC. MEDIUM LABOR INTENSIVE PHOTOCOPYING 780 | | | 141.43 |
| 10/16/07 | REPRODUCTION/COPIES CONCORD DOCUMENT SERVICES INC. 613 HEAVY LEGAL PHOTOCOPYING | | | 163.30 |

| Recap of Services | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 110.00 |
| MINA I. HAMILTON | 260.00 |
| PAULA C. GREENSPAN | 260.00 |

Total


REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800     FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 11/27/07 557816 Page 13 |
|---|---|---|---|---|---|
| **Date** | **Description of Disbursement** | | **Units** | **Rate** | **Amount** |

Total Fees
Total Disbursements

Total Current Charges



# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

December 12, 2007
Invoice No.     561652

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

   **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:        25162-14

Court           USDC

Previous Balance

     Payments Received through 12/10/07

Previous Balance Remaining

     Current Fees through 11/30/07

     Current Disbursements through 11/30/07

Total Current Charges

**Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

File       25162-14          TRAFFICSCHOOL.COM & DRIVERS ED DIRECT              12/12/07
Number                       TRAFFICSCHOOL.COM, INC. V DMV.ORG                    561652
DNM                                                                         Page       1

| Date | Atty | Description of Services Rendered | Hours |
|------|------|--------------------------------|-------|
| 11/01/07 | DCD | PREPARATION OF CROSS-EXAMINATION OF RAJ AND FOR FRIDAY'S PRE-TRIAL CONFERENCE. | 4.6 |
| 11/01/07 | DNM | DRAFTED OUTLINE ARGUMENTS ON ADMISSIBILITY OF TRADE TESTIMONY AND EVIDENCE OF COMPETITORS AND SUCH, INCLUDING: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.3 |
| 11/01/07 | MIH | PREPARED MARKED UP COLORED RESPONSES TO DEFENDANTS' FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PREPARED FOR FILING COLOR COPIES WITH COURT AND SERVICE ON OPPOSING COUNSEL | 2.0 |
| 11/01/07 | MIH | PREPARED WORKING COPY WITH NOTATIONS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ FINDINGS OF FACT AND CONCLUSIONS OF LAW | .6 |
| 11/01/07 | MIH | MEETING WITH D. DECARLO, D. MAKOUS, P. GREENSPAN RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.0 |
| 11/01/07 | MIH | PREPARATION FOR WITH D. DECARLO CROSS OF RAJ LAHOTI ▓▓▓▓▓▓▓▓▓▓▓▓ | 3.0 |
| 11/01/07 | MIH | REVIEWED FINAL JOINT TRIAL STIPULATION TO INCLUDE DEFENDANTS EXHIBITS 666-689 AND FORWARDED TO J. TADROS | .7 |
| 11/01/07 | MIH | TELEPHONE CONFERENCE TO COURT CLERK RE: HEARING TOMORROW AND REVIEWED VOICE MESSAGE IN RESPONSE AND ADVISED ALL RE: SAME | .1 |
| 11/01/07 | MIH | REVIEWED EMAILS FROM J. TADROS RE: CA DMV PRODUCTION BEING INCOMPLETE AND RESPONDED TO SAME AFTER REVIEW OF ORIGINAL DOCUMENTS | .3 |
| 11/01/07 | MIH | PREPARED EMAIL TO OPPOSING COUNSEL RE: SCANNED EXHIBIT EXCHANGE FOR IT TRIAL SUPPORT AND INSTRUCTION TO E. MARTINEZ RE: QUALITY CONTROL OF EXHIBITS SCANNED | .2 |
| 11/01/07 | MIH | PREPARED EMAIL TO CLIENTS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .2 |
| 11/01/07 | MIH | RESEARCHED REGARDING PUBLIC POLICY FOR ALLOWING COMPETITORS TO SUE TO VINDICATE PUBLIC UNDER FALSE ADVERTISING CLAIM ▓▓▓▓▓▓▓▓▓ | 2.2 |
| 11/01/07 | MIH | TELEPHONE CONFERENCE TO COURT CLERK RE: HEARING TOMORROW AND REVIEWED VOICE MESSAGE IN RESPONSE AND ADVISED ALL RE: SAME | .1 |
| 11/02/07 | MIH | REVIEWED J. TADROS EMAILS RE SCANNED EXHIBITS AND TRIAL BINDERS AND REPLIED TO SAME | .2 |
| 11/02/07 | MIH | CONFERENCE WITH ▓▓▓▓▓▓▓▓▓▓▓▓▓ RE ASSISTANCE WITH TECHNOLOGY PREPARATION ON MONDAY | .3 |
| 11/02/07 | MIH | REVIEWED COURT ORDER RE CRIMINAL TRIAL AND MOTIONS IN LIMINE | .1 |
| 11/02/07 | MIH | PREPARED EMAIL TO E.CREDITOR RE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .1 |
| 11/02/07 | MIH | REVIEWED EMIAL FROM E. CREDITOR RE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .2 |
| 11/02/07 | MIH | REVIEWED EMAIL FROM E. CREDITOR RE ▓▓▓▓▓▓▓ | .1 |
| 11/02/07 | MIH | REVIEWED EMAIL FROM J. TADROS RE CHANGES TO JOINT EXHIBIT STIPULATION | |

REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/12/07 561652 Page 2 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | AND OTHER EMAILS RE TRIAL EXHIBITS | .2 |
| 11/02/07 | MIH | REVIEWED EMAIL FROM E. CREDITOR RE ███████ | .3 |
| 11/02/07 | PCG | CONFERENCE WITH DAN DECARLO RE ███████ | .2 |
| 11/02/07 | PCG | CONFERENCE WITH DAVID MAKOUS RE ███████ | .1 |
| 11/03/07 | DCD | CONTINUE OUTLINE OF DIRECT EXAMINATION OF RAJ AND FLACK RE TRIAL PREPARATION. | 3.4 |
| 11/03/07 | MIH | PREPARED EMAIL TO CLIENTS RE ███████ | .4 |
| 11/03/07 | MIH | PREPARED TASK LIST FOR PRE-TRIAL AND TRIAL (FIRST DAY) DOCUEMNTS AND BINDERS AND REVIEWED COURT'S CIVIL TRIAL ORDER RE SAME ███████ | .9 |
| 11/03/07 | MIH | PREPARED WITNESS LIST AND EXHIBITS FOR EACH | 1.2 |
| 11/03/07 | MIH | REVISED JOINT EXHIBIT STIPULATION | 1.5 |
| 11/04/07 | DCD | PREPARATION OF CROSS-EXAMINATION OF MORETTI AND RAJ, ANALYSIS OF WEB STATS FOR CROSS-EXAMINATION OF MORETTI - CROSS REFERENCE WITH DEPOSITION EXCERPTS. | 7.6 |
| 11/04/07 | MIH | REVISED JOINT EXHIBIT STIPULATION ███████ | 3.8 |
| 11/04/07 | MIH | PREPARED CATEGORIZATION OF EXHIBITS FOR TRIAL, REVISED JOINT STIPULATION AND EMAILED SEVERAL TIMES WITH TADROS RE SAME | 5.0 |
| 11/05/07 | DCD | MEETING WITH CLIENTS. | 2.0 |
| 11/05/07 | DCD | TRIAL PREPARATION - REVIEW EXHIBITS FOR CROSS-EXAMINATION | 11.1 |
| 11/05/07 | DNM | MEETING WITH LENGTHY MEETING WITH ERIC CREDITOR AND CHRIS KRAMER ███████ | 3.8 |
| 11/05/07 | MIH | TELEPHONE CONFERENCE WITH T. MARONICK RE: TRIAL STATUS | .1 |
| 11/05/07 | MIH | MEETING WITH CLIENTS | 2.0 |
| 11/05/07 | MIH | REVIEWED WITH CLIENTS/DCD ███████ | 11.7 |
| 11/05/07 | PCG | DRAFTED TRIAL BRIEF RE REMEDIES UNDER THE LANHAM ACT. | 7.5 |
| 11/06/07 | DCD | ATTEND TRIAL AND PREPARE FOR NEXT DAY. | 15.3 |
| 11/06/07 | DNM | PREPARATION FOR TRIAL | 1.5 |
| 11/06/07 | DNM | ATTENDANCE AT TRIAL | 3.5 |
| 11/06/07 | DNM | MEETING WITH MEETING WITH CLIENTS, PARTY WITNESSES AND PREPARATION FOR TRIAL | 1.5 |
| 11/06/07 | DNM | ATTENDED AT AFTERNOON SESSION OF TRIAL | 3.0 |
| 11/06/07 | DNM | MEETING WITH MEETING WITH CLIENT IN PREPARATION FOR FOLLOWING DAY | .5 |
| 11/06/07 | MIH | ATTENDED TRIAL AND POST TRIAL PREPARATION FOR NEXT DAY WITH D. | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/12/07 561652 |
|---|---|---|
| DNM | | Page 3 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | DECARLO/D. MAKOUS, REVIEW OF DEMONSTRATIVES, EMAILS WITH OPPOSING COUNSEL, ETC. | 15.3 |
| 11/06/07 | PCG | RESEARCHED EXCEPTIONAL CASES WITHIN THE MEANING OF LANHAM ACT ATTORNEYS FEES AWARD PROVISION. | 1.2 |
| 11/06/07 | PCG | RESEARCHED EQUITABLE CONSIDERATIONS IN THE CONTEXT OF FINDING AN "EXCEPTIONAL CASE" WITHIN THE MEANING OF THE LANHAM ACT ATTORNEY FEE PROVISION. | .7 |
| 11/06/07 | PCG | RESEARCHED DOMAIN NAME AS "PROPERTY" ▬▬▬▬▬▬ | 1.3 |
| 11/06/07 | PCG | DRAFTED TRIAL BRIEF RE REMEDIES UNDER THE LANHAM ACT. | 3.3 |
| 11/06/07 | PCG | ANALYZED RAJ LAHOTI DECLARATION ▬▬▬▬▬▬ | .4 |
| 11/06/07 | PCG | RESEARCHED ADVERTISING COSTS ▬▬▬▬▬▬ | .3 |
| 11/06/07 | PCG | TELEPHONE CONFERENCE WITH DAVID MAKOUS ▬▬▬▬▬▬ | .3 |
| 11/06/07 | PCG | TELEPHONE CALL FROM DAN DECARLO ▬▬▬▬▬▬ | .1 |
| 11/07/07 | DCD | ATTEND TRIAL. | 8.3 |
| 11/07/07 | DNM | PREPARATION FOR TRIAL | 1.5 |
| 11/07/07 | DNM | ATTENDED AT TRIAL MORNING SESSION | 3.5 |
| 11/07/07 | DNM | ATTENDED AFTERNOON SESSION AND FOLLOW-UP | 4.0 |
| 11/07/07 | MIH | ATTENDED TRIAL AND POST TRIAL PREPARATION FOR FINAL DAY INCLUDING REQUEST FOR JUDICIAL NOTICE, OBJECTIONS TO DEFENDANTS' TWO REQUESTS FOR JUDICIAL NOTICE, EXHIBIT STIPULATION, EMAILS WITH OPPOSING COUNSEL, ETC. | 13.0 |
| 11/07/07 | PCG | RESEARCHED ATTORNEYS FEES AWARDS UNDER PRIVATE ATTORNEY GENERAL STATUTE. | 1.7 |
| 11/07/07 | PCG | REVISED TRIAL BRIEF RE REMEDIES. | 2.9 |
| 11/08/07 | DCD | ATTEND TRIAL AND PREPARE STIPULATION FOR AND POST-TRIAL ISSUES AND CONFERENCE WITH BRIAN. | 4.5 |
| 11/08/07 | DNM | PREPARATION FOR FINAL DAY OF TRIAL AND POST TRIAL MEETING WITH JUDGE | 1.0 |
| 11/08/07 | DNM | ATTENDED AT COURTHOUSE FOR FINAL DAY OF TRIAL AND MEETING WITH CLIENT REGARDING ▬▬▬▬▬▬ | 2.5 |
| 11/08/07 | DNM | REVIEWED DEPOSITION TESTIMONY OF ITIMAR SIMONSON ▬▬▬▬▬▬ | 2.4 |
| 11/08/07 | DNM | REVIEWED PORTION OF HOLLANDER DEPOSITION TESTIMONY (PARTIAL) AND PREPARATION OF OBJECTIONS TO HOLLANDER DECLARATION TESTIMONY | 1.2 |
| 11/08/07 | MIH | ATTENDED TRIAL AND POST TRIAL TASKS (INCLUDING JOINT POST TRIAL EXHIBIT STIPULATION WITH J. TADROS, NUMEROUS EMAILS AND DISCUSSIONS RE: SPECIFIC EXHIBITS, ▬▬▬▬▬▬ | 7.2 |
| 11/08/07 | PCG | ATTENDED TRIAL IN PREPARATION FOR POST-TRIAL BRIEFING. | 1.5 |
| 11/09/07 | DCD | OUTLINE FINAL FINDINGS - PULL INFORMATION FOR FINDINGS. | 3.8 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| **File Number** | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/12/07<br>561652<br>Page 4 |
| **DNM** | | | |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/09/07 | DNM | PREPARATION FOR COUNTER DESIGNATION OF IMPEACHING TESTIMONY OF KENNETH HOLLANDER, DRAFT AND REDRAFT AND FINALIZATION | 1.8 |
| 11/09/07 | MIH | PREPARED JOINT TRIAL EXHIBIT STIPULATION (REVISIONS AND REDLINES WITH J. TADROS AND PREPARED OBJECTIONS TO DEMONSTRATIVES) | 3.8 |
| 11/09/07 | PCG | CONFERENCE WITH MINA HAMILTON AND DAN DECARLO RE POST-TRIAL BRIEFS. | 1.0 |
| 11/09/07 | PCG | CONFERENCE WITH DAVID MAKOUS RE █████████ | .1 |
| 11/12/07 | MIH | REVIEWED VOICE MAIL FROM B. DAUCHER RE COUNTER-EXPERT DESIGNATIONS AND TELEPHONE CONFERENCE RE SAME | .1 |
| 11/12/07 | MIH | PREPARED COUNTER-DESIGNATIONS OF T. MARONICK CROSS-EXAMINATION QUESTIONS | 2.4 |
| 11/12/07 | MIH | REVIEWED CLIENT EMAIL AND REPLIED TO SAME █████████ | .2 |
| 11/12/07 | MIH | REVIEWED LATEST REDLINE OF JOINT EXHIBIT STIPULATION AND PREPARED REDLINE OF SAME AND EMAIL TO J. TADROS WITH SPECIFIC COMMENTS ABOUT MY CHANGES | 1.9 |
| 11/12/07 | MIH | REVIEWED AND REPLIED TO EMAIL FROM J. TADROS RE JOINT EXHIBIT STIPULATION AFTER REVIEWING FINAL DRAFT OF STIPULATION | .5 |
| 11/12/07 | MIH | PREPARED OUTLINE (STRUCTURE) FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.9 |
| 11/13/07 | DCD | PREPARATION OF 5-PAGE EXCLUSION BRIEF RE █████████ | 2.3 |
| 11/13/07 | DCD | PREPARATION OF FINDING OF FACTS AND CONCLUSIONS OF LAW AND OUTLINE TRIAL BRIEF. | 7.5 |
| 11/13/07 | MIH | PREPARED FINDINGS OF FACTS AND CONCLUSIONS OF LAW (POST TRIAL) | 6.2 |
| 11/13/07 | MIH | PREPARED FINAL JOINT STIPULATION (SIGNED WITH EXHIBITS) AND EMAILS WITH OPPOSING COUNSEL AND DISCUSSION WITH D. DECARLO RE: █████████ ███████████████ | .8 |
| 11/13/07 | PCG | CONFERENCE WITH MINA HAMILTON RE POST TRIAL BRIEFS. | .3 |
| 11/13/07 | PCG | REVIEW, CORRESPONDENCE FROM ERIC CREDITOR RE ████████████ | .1 |
| 11/13/07 | PCG | ANALYZED BEGAN ANALYZING AND REVIEWING TRIAL TESTIMONY ██████████ ███████████████ | 1.2 |
| 11/13/07 | PCG | ANALYZED BEGAN REVIEWING AND ANALYZING EXHIBITS FOR PURPOSE OF POST-TRIAL BRIEFS. | 1.1 |
| 11/14/07 | DCD | CONTINUE PREPARATION OF FINDINGS. | 6.2 |
| 11/14/07 | MIH | PREPARED FINDINGS OF FACTS AND CONCLUSIONS OF LAW (POST TRIAL) | 6.5 |
| 11/14/07 | MIH | REVISED PROOFED BRIEF RE: COST DATA | 1.0 |
| 11/14/07 | PCG | CONFERENCE WITH MINA HAMILTON AND DAN DE CARLO RE █████████████ | .5 |
| 11/14/07 | PCG | DRAFTED E-MAIL TO DAN DECARLO RE EVIDENCE ██████████████ ███████ | .3 |
| 11/14/07 | PCG | REVIEWED E-MAIL FROM MINA HAMILTON RE █████████████ | .1 |
| 11/14/07 | PCG | DRAFTED RESPONSE E-MAIL TO MINA HAMILTON RE ████████████. | .2 |
| 11/14/07 | PCG | DRAFTED E-MAIL TO MINA HAMILTON RE ████████████ | .2 |
| 11/14/07 | PCG | REVIEWED BEGIN REVIEWING TRIAL TRANSCRIPT AND DRAFTING FACTUAL SUMMARY FOR PURPOSE OF ██████████ | 2.9 |
| 11/14/07 | PCG | REVIEWED BEGIN REVIEWING DESIGNATED DEPOSITION TESTIMONY FOR | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| File Number 25162-14<br>DNM | | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/12/07<br>561652<br>Page 5 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|-------------------------------|-------|
| | | ▇▇▇▇▇▇ | .9 |
| 11/15/07 | DCD | CONTINUE PREPARATION AND REVISIONS TO FINDINGS AND REVIEW OF THE RECORD. | 13.6 |
| 11/15/07 | MIH | PREPARED FINDINGS OF FACTS AND CONCLUSIONS OF LAW (POST TRIAL) | 12.6 |
| 11/15/07 | PCG | CONFERENCE WITH DAVID MAKOUS▇▇▇▇▇▇▇▇▇▇ | .5 |
| 11/15/07 | PCG | REVIEWED CONTINUED REVIEW OF TRIAL TRANSCRIPTS AND DRAFTING OF FACTUAL SUMMARY FOR▇▇▇▇▇▇▇▇ | 1.9 |
| 11/15/07 | PCG | REVIEWED SUMMARY JUDGMENT PAPERS AND CASES CITED THEREIN ON THE ISSUE OF STANDING FOR PURPOSES▇▇▇▇▇▇ | 1.2 |
| 11/15/07 | PCG | CONFERENCE WITH MINA HAMILTON RE▇▇▇▇▇▇▇▇▇▇▇▇ | .4 |
| 11/15/07 | PCG | REVIEWED COURT'S MEMORANDUM AND ORDER RE CROSS SUMMARY JUDGMENT MOTIONS. | .3 |
| 11/16/07 | DCD | FINAL PREPARATION AND REVISIONS TO FINDINGS. | 6.4 |
| 11/16/07 | MIH | FINALIZED FINDINGS OF FACT AND CONCLUSIONS OF LAW (LENGTHY DOCUMENT) FOR SERVICE WITH D. DECARLO | 8.2 |
| 11/16/07 | MIH | REVIEWED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: SERVICE VS. FILING OF POST TRIAL FINDINGS OF FACT | .2 |
| 11/16/07 | PCG | CONFERENCE WITH DAN DECARLO AND MINA HAMILTON RE PROPOSED FINDINGS OF FACT. | .2 |
| 11/16/07 | PCG | REVIEWED DRAFT PROPOSED FINDINGS OF FACT. | .3 |
| 11/16/07 | PCG | CONFERENCE WITH DAVID MAKOUS RE ▇▇▇▇▇▇▇▇▇▇▇▇ | .2 |
| 11/16/07 | PCG | REVISED REMEDIES BRIEF ▇▇▇▇▇▇▇▇▇ | 2.9 |
| 11/16/07 | PCG | RESEARCHED▇▇▇▇▇▇▇▇▇▇▇ OF POST-TRIAL BRIEFING. | .8 |
| 11/17/07 | DCD | INITIAL REVIEW OF DEFENDANTS' FINDINGS AND OUTLINE RESPONSE. | 4.5 |
| 11/17/07 | MIH | REVIEWED FINDINGS OF FACT WITH D. DECARLO AND PREPARED OUTLINE OF DISPUTED FACTS AND ARGUMENTS TO ADDRESS IN CLOSING BRIEF | 4.5 |
| 11/19/07 | DCD | PREPARE TRIAL BRIEF. | 2.8 |
| 11/19/07 | MIH | PREPARED OPPOSITION TO MOTION FOR JUDGMENT ON PARTIAL FINDINGS ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 10.1 |
| 11/19/07 | MIH | PREPARED OPPOSITION TO MOTION FOR JUDGMENT ON PARTIAL FINDINGS▇▇ | .1 |
| 11/19/07 | PCG | CONFERENCE WITH MULTIPLE CONFERENCES WITH MINA HAMILTON AND DAN DECARLO RE▇▇▇▇▇▇▇▇▇▇ | .9 |
| 11/19/07 | PCG | DRAFTED POST TRIAL BRIEFS. | 2.6 |
| 11/19/07 | PCG | REVIEWED TRIAL DECLARATIONS IN CONNECTION WITH DRAFTING POST TRIAL BRIEF. | 1.2 |
| 11/20/07 | DCD | REVIEW PLAINTIFFS' OPPOSITION TO MOTION TO STRIKE EXPENSES. | .9 |
| 11/20/07 | DCD | TRIAL BRIEF PREPARATION - IDENTIFY ISSUES AND FACTS. | 5.2 |
| 11/21/07 | DCD | TRIAL BRIEF PREPARATION AND REVISIONS. | 2.5 |
| 11/23/07 | DCD | FURTHER PREPARATION OF TRIAL BRIEF. | 4.8 |
| 11/26/07 | DCD | CONTINUE PREPARATION AND REVISIONS OF POST-TRIAL DOCUMENTS INCLUDING TRIAL BRIEF. | 8.6 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800     FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/12/07 561652 Page 6 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/26/07 | MIH | PREPARED MARKINGS OF DEFENDANTS' POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW AND NOTICE OF LODGING SAME ▇▇▇▇▇▇▇ | 4.6 |
| 11/26/07 | MIH | REVISED POST-TRIAL BRIEF | 3.4 |
| 11/26/07 | PCG | DRAFTED DRAFT AND REVISE POST TRIAL BRIEF. | 7.9 |
| 11/26/07 | PCG | CONFERENCE WITH DAN DECARLO RE POST TRIAL BRIEF. | .2 |
| 11/26/07 | PCG | CONFERENCE WITH DAVID MAKOUS RE POST TRIAL BRIEFING ISSUES | .2 |
| 11/27/07 | DCD | CONTINUE PREPARATION AND REVISIONS OF TRIAL BRIEF. | 5.6 |
| 11/27/07 | MIH | REVISED POST-TRIAL BRIEF | 14.8 |
| 11/28/07 | DCD | FINAL REVISIONS TO PLAINTIFFS' TRIAL BRIEF. | 5.3 |
| 11/28/07 | DCD | REVIEW DEFENDANTS' TRIAL BRIEF AND MARKED-UP FINDINGS. | 1.3 |
| 11/28/07 | MIH | FINALIZED POST TRIAL BRIEF AND EMAILS TO OPPOSING COUNSEL RE: FILINGS | 8.4 |
| 11/29/07 | MIH | REVIEWED DEFENDANTS' MARKED UP COPY OF PLAINTIFFS PROPOSED FINDINGS AND CONCLUSIONS AND ▇▇▇▇▇▇▇ | .6 |

REDACTED

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 11/30/07 | DUPLICATION | 6117.00 | .12 | 734.04 |
| 11/07/07 | E121-ARBITRATORS/MEDIATORS FEES LAW OFFICES OF JOSEPH C MARKOWITZ PREPARE AND CONDUCT FOLLOW UP MEDIATION CONFERENCE ON 10/31/07 | | | 600.00 |
| 11/30/07 | COLOR PHOTOGRAPHS/PICTURES | 190.00 | .25 | 47.50 |
| 11/30/07 | CD COPIES | 1.00 | 10.00 | 10.00 |
| 11/15/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 10/23/07 RECIPIENT: BRIAN DAUCHER, ESQ. SENDER: KAREN KIM 799209614927 | | | 11.24 |
| 11/12/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 10/16/07-COURT PARKING | | | 10.00 |
| 11/12/07 | PARKING DANIEL C. DE CARLO #1 10/26/07 PRE - TRIAL CONFERENCE, PARKING | | | 8.00 |
| 11/27/07 | PARKING DANIEL C. DE CARLO #1 11/7/07 TRIAL, PARKING | | | 10.00 |
| 11/27/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 11/08/07-PARKING FOR COURT | | | 10.00 |
| 11/27/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 11/06/07-PARKING FOR COURT | | | 5.00 |
| 11/27/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 11/07/07-PARKING FOR COURT | | | 5.00 |
| 11/27/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 10/26/07-PARKING FOR HEARING AT COURT | | | 10.00 |
| 11/27/07 | PARKING MAKOUS FAMILY TRUST DATED JULY 7, 2005 10/06/07-PARKING FOR HEARING AT COURT | | | 10.00 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/02/07 SHEPPARD MULLIN RICHTER HAMPTO 3945116 | | | 116.05 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800       FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 12/12/07 561652 Page 7 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| | 11/05/07 UNITED STATES DISTRICT COURT 3946249 | | | 45.94 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/06/07 UNITED STATES DISTRICT COURT 3946597 | | | 141.45 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/06/07 UNITED STATES DISTRICT COURT 3947010 | | | 32.50 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/08/07 UNITED STATES DISTRICT COURT 3948942 | | | 54.15 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/08/07 UNITED STATES DISTRICT COURT 3949013 | | | 46.15 |
| 11/15/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 11/08/07 UNITED STATES DISTRICT COURT 3949193 | | | 54.15 |
| 10/29/07 | REPRODUCTION/COPIES PEERLESS PATENTS, LTD. TRAFFIC SCHOOL; OPPOSITION 91/176917 | | | 155.00 |
| 11/30/07 | WESTLAW RESEARCH | | | 18.92 |
| 11/01/07 | ATTORNEY SERVICE MICHAEL LOZA 101/24/07 US DISTRICT COURT CENTRAL DELVIER COURT DOCUMENT 110269 | | | 22.50 |
| 11/14/07 | ATTORNEY SERVICE MICHAEL LOZA 10/24/07 US DISTRICT COURT CENTRAL PLF PROPOSED 1ST SET OF FINDINGS OF FACTS 7 CONCLUSIONS 110269 | | | 22.50 |
| 11/14/07 | ATTORNEY SERVICE MICHAEL LOZA 11/5/07 SHEPPARD MULLIN RICHTER & HAMPTON COLOR MARKED RESPONSES PROPOSED OFF CONCL 110883 | | | 22.50 |
| 11/14/07 | ATTORNEY SERVICE MICHAEL LOZA 11/6/07 US DISTRICT COURT FILE DOCUMENT 110936 | | | 22.50 |
| 11/14/07 | ATTORNEY SERVICE MICHAEL LOZA 11/7/07 US DISTRICT COURT FILE OBJECTION NOTICE FOR JUDICIAL 111022 | | | 22.50 |
| 11/14/07 | ATTORNEY SERVICE MICHAEL LOZA 11/8/07 US DISTRICT COURT FILE REQUEST JUDICIAL NOTICE FOR TRAIL 111108 | | | 22.50 |
| 11/01/07 | ATTORNEY SERVICE MARTIN SOTO 10/25/07 SHEPPARD MULLIN RICHTER & HAMPTON DELIVER BINDER 110282 | | | 82.50 |

| Recap of Services | Effective Rate |
|---|---|
| DANIEL C. DECARLO | 260.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 260.00 |
| PAULA C. GREENSPAN | 260.00 |

Total

Total Fees
Total Disbursements

REDACTED

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# Lewis Brisbois Bisgaard & Smith llp



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

January 31, 2008
Invoice No.    573105

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

  **Attn:    ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                    USDC

Previous Balance

      Payments Received through 01/31/08
Previous Balance Remaining

      Current Fees through 12/31/07

      Current Disbursements through 12/31/07

  Total Current Charges

  **Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800      FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 1/31/08 573105 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 12/03/07 | MIH | REVIEWED ELECTRONIC NOTICE OF FILING OF MARKED COPY OF DEFENDANTS' PROPOSED FINDINGS AND FORWARD TO V. TOWLES FOR REVIEW | .1 |
| 12/03/07 | MIH | PREPARED EMAIL TO ██████████ RE: STATUS OF DMV.ORG CASE AND WEBSITE ██ | .2 |
| 12/06/07 | MIH | PREPARED EMAIL TO DR. MARONICK IN RESPONSE TO EMAIL RE: STATUS OF TRIAL | .1 |
| 12/30/07 | DNM | ███████████████████████████████████ REDACTED ███ | |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 12/17/07 | FEDERAL EXPRESS MAIL FEDERAL EXPRESS CORPORATION 11/09/07-MELISSA HESS/ ANDREA VOGHTMAN | | | 8.14 |
| 8/14/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF GERALD FLANK, JR. TAKEN ON 08/2/07 | | | 1,289.12 |
| 8/16/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF HARDY WARREN, TAKEN ON 08/6/07 | | | 833.15 |
| 8/17/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF LISA JANINE WARREN, TAKEN ON 08/6/07 | | | 448.16 |
| 8/23/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF MICHAEL JACOBSON, TAKEN ON 08/2/07 | | | 352.90 |
| 8/23/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF STEVE MORETTI, VOL. II, TAKEN ON 08/2/07 | | | 720.00 |
| 8/23/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF CASEY ALBITRE | | | 683.65 |
| 8/30/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF RAJ LAHOTI, TAKEN ON 08/9/07 | | | 2,122.75 |
| 9/14/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF KENNETH HOLLANDER, TAKEN ON 08/21/07 | | | 1,635.76 |
| 12/27/07 | E115-TRANSCRIPT BEN HYATT VOID & REISSUE FOR CORRECT AMOUNT OF 378981 | | | 1,289.12- |
| 12/27/07 | E115-TRANSCRIPT BEN HYATT ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF GERALD FLANK, JR. TAKEN ON 08/2/07 | | | 948.50 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/18/07 UNITED STATES DISTRICT COURT 3933641 | | | 46.62 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/19/07 UNITED STATES DISTRICT COURT 3934713 | | | 53.94 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/22/07 UNITED STATES DISTRICT COURT 3935721 | | | 69.94 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/23/07 UNITED STATES DISTRICT COURT 3936400 | | | 65.94 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/24/07 UNITED STATES DISTRICT COURT 3937615 | | | 56.15 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. 10/24/07 UNITED STATES DISTRICT COURT 3937662 | | | 25.94 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 1/31/08 573105 Page 2 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| | 10/25/07 UNITED STATES DISTRICT COURT 3938423 | | | 49.94 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 10/25/07 UNITED STATES DISTRICT COURT 3938569 | | | 43.94 |
| 12/03/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 10/29/07 UNITED STATES DISTRICT COURT 3941078 | | | 65.94 |
| 12/31/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 11/19/07 UNITED STATES DISTRICT COURT 3956321 | | | 28.15 |
| 12/31/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 11/19/07 UNITED STATES DISTRICT COURT 3956482 | | | 42.15 |
| 12/31/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 11/20/07 UNITED STATES DISTRICT COURT 3957789 | | | 28.15 |
| 12/31/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 11/20/07 UNITED STATES DISTRICT COURT 3957999 | | | 32.15 |
| 12/31/07 | ATTORNEY SERVICE U.S. LEGAL MANAGEMENT SERVICES, INC. | | | |
| | 11/28/07 UNITED STATES DISTRICT COURT 3962653 | | | 52.15 |
| 11/01/07 | REPRODUCTION/COPIES COPYPAGE, INC. 10/30 REGUALR TABS AND HEAVY LITIGATION PHOTOCOPYING | | | 320.15 |

| Recap of Services | Effective Rate |
|---|---|
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 260.00 |

Total

REDACTED

Total Fees
Total Disbursements

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

February 29, 2008
Invoice No.     580631

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:     ERIC CREDITOR

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:            25162-14

Court                    USDC

Previous Balance

     Payments Received through 03/10/08

Previous Balance Remaining

     Current Fees through 01/31/08

     Current Disbursements through 01/31/08

Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/29/08 580631 |
|---|---|---|---|
| | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/03/08 | DCD | TELEPHONE CONFERENCE WITH ERIC RE: ▮▮▮▮▮ | .2 |
| 1/03/08 | MIH | REVIEWED COURT ORDER MANDATING SETTLEMENT CONFERENCE AND EMAILS WITH CLIENTS RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .2 |
| 1/04/08 | DCD | SETTLEMENT CONFERENCE BRIEFING AND PREPARATION. CONFERENCE WITH M. HAMILTON RE VARIOUS ISSUES. | .8 |
| 1/04/08 | DNM | CONFERENCE WITH DCD AND MH REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .6 |
| 1/04/08 | MIH | REVIEWED COURT ORDER RE: BRIEFING OF MEDIATION STATEMENT AND CONFERENCE WITH D. DECARLO RE: PREPARATION OF SAME ▮▮▮▮▮▮ | .8 |
| 1/04/08 | MIH | PREPARED SETTLEMENT CONFERENCE LETTER TO JUDGE WALTER | 4.9 |
| 1/04/08 | MIH | REVISED SETTLEMENT CONFERENCE LETTER TO JUDGE WALTER (WITH EXHIBITS) | 1.6 |
| 1/07/08 | DCD | REVISE MEDIATION STATEMENT AND BRIEF REVIEW OF SAME. | .9 |
| 1/07/08 | MIH | FINALIZED SETTLEMENT CONFERENCE STATEMENT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| 1/08/08 | DCD | PREPARE FOR SETTLEMENT CONFERENCE. | 1.4 |
| 1/08/08 | DNM | CONFERENCE WITH MINA HAMILTON AND DAN DECARLO REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .8 |
| 1/09/08 | DCD | ATTEND SETTLEMENT CONFERENCE (NOT INCLUDING LUNCH 1.5 HOURS). | 4.5 |
| 1/09/08 | MIH | ATTENDED ATTENDED MANDATORY SETTLEMENT CONFERENCE WITH ERIC CREDITOR AND DAN DECARLO (DOES NOT INCLUDE LUNCH BREAK) | 4.5 |
| 1/10/08 | DCD | CONFERENCE WITH E. CREDITOR. | .8 |
| 1/10/08 | DCD | CONFERENCE WITH MINA HAMILTON, DAVID MAKOUS, ERIC CREDITOR AND CHRIS RE ▮▮▮▮▮▮▮▮▮▮ | .8 |
| 1/10/08 | DNM | CONFERENCE WITH DAN DECARLO AND MINA HAMILTON AND CONFERENCES WITH ERIC CREDITOR AND CHRIS REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.0 |
| 1/10/08 | MIH | RESEARCHED CALIFORNIA LAW ABUSE OF DISCRETION CASES FOR CCP 1021.5 | .4 |
| 1/10/08 | MIH | TELEPHONE CONFERENCE WITH CLIENTS, DAVID MAKOUS AND DAN DECARLO ▮▮▮▮▮ ▮▮▮▮▮ | .8 |
| 1/10/08 | MIH | RESEARCHED LEGAL AUTHORITY FOR ABUSE OF DISCRETION IN FAILURE TO AWARD FEES ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .4 |
| 1/10/08 | MIH | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE ▮▮▮▮▮▮▮▮ | .2 |
| 1/14/08 | MIH | PREPARED EMAIL TO ▮▮▮▮▮▮▮▮▮▮▮ | .1 |
| 1/14/08 | MIH | REVIEWED ELECTRONIC NOTICE OF SETTLEMENT CONFERENCE CONCLUSION | .1 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number 25162-14 DNM | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/29/08 580631 Page 2 |
|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/15/08 | MIH | REVIEWED JUDGE WALTER UPDATE ███████ | .1 |
| 1/16/08 | MIH | REVIEWED EMAIL FROM COURT CLERK AND ATTACHED ORDER BY JUDGE WITH INSTRUCTIONS FOR RE-SUBMISSION OF OF EVIDENCE AND CITATIONS TO SUPPORT DISPUTED FINDINGS AND CONCLUSIONS AND DISCUSSION WITH D. DECARLO AND D. MAKOUS RE: ██████████ ██████████ | .5 |
| 1/16/08 | MIH | DISCUSSION WITH D. MAKOUS RE: ██████████ | .4 |
| 1/17/08 | DCD | CONFERENCE WITH CLIENTS AND BRIEFING FOR COURT ISSUES. | 1.2 |
| 1/17/08 | DCD | TELEPHONE CONFERENCE WITH ████████ | .7 |
| 1/17/08 | DNM | CONFERENCE WITH ████████ REGARDING MULTIPLE ISSUES | .7 |
| 1/17/08 | DNM | CONFERENCE WITH CONFERENCES WITH ERIC AND MINA REGARDING ████████ | .6 |
| 1/17/08 | MIH | REVIEWED CLIENT EMAIL RE: ████████ | .1 |
| 1/17/08 | MIH | PREPARED EMAIL EXCHANGE WITH OPPOSING COUNSEL FOR ELECTRONIC VERSION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | .1 |
| 1/17/08 | MIH | TELEPHONE CONFERENCE WITH D. DECARLO AND D. MAKOUS AND E. CREDITOR RE: ████████ | .4 |
| 1/17/08 | MIH | TELEPHONE CONFERENCE WITH ████████ WITH CLIENTS, STATUS OF CASE, ETC. | .7 |
| 1/17/08 | MIH | TELEPHONE CONFERENCE WITH E. CREDITOR RE: ████████ | .3 |
| 1/21/08 | DCD | BEGIN PREPARATION OF DOCUMENT ████████ | 1.8 |
| 1/21/08 | MIH | REVIEWED D. DECARLO ARGUMENTS FOR DISPUTED FINDINGS OF FACTS ████████ ██████████ ██████████ | 2.5 |
| 1/22/08 | DCD | ANALYSIS OF CONTENTIONS PER JUDGE ANDERSON'S ORDER. | 4.1 |
| 1/22/08 | MIH | RESEARCHED KEY EVIDENCE TO CITE IN DISPUTE OF FACTS PROFFERED BY DEFENDANTS | 3.3 |
| 1/23/08 | DCD | CONTINUE PREPARATION OF CONTENTIONS PER JUDGE ANDERSON'S ORDER - REFERENCE ALL SPECIFIC CITES IN RECORD. | 9.8 |
| 1/23/08 | MIH | PREPARED EVIDENCE CITATIONS AND SUMMARY STATEMENT OF REASONS FOR DISPUTED FACTS AND CONCLUSIONS OF LAW | 9.0 |
| 1/24/08 | DCD | FINALIZE STATEMENT TO COURT. | 2.5 |
| 1/24/08 | DCD | REVIEW DEFENDANTS' MARK UP STATEMENT OF CONTESTED ISSUES. | 1.2 |
| 1/24/08 | MIH | FINALIZED SUBMISSION OF DISPUTED FACTS AND CONCLUSIONS OF LAW | 3.0 |
| 1/24/08 | MIH | REVIEWED DEFENDANTS' SUBMISSION OF DISPUTED MATTERS ████████ ████████ | .5 |

| Date | Description of Disbursement | | Units | Rate | Amount |
|---|---|---|---|---|---|
|  |  | REDACTED |  |  |  |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | 2/29/08 |
|---|---|---|---|---|
| | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 580631 |
| | | | | Page  3 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 1/31/08 | DUPLICATION | 820.00 | .12 | 98.40 |
| 1/15/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 01/07/08 USDC-LOS ANGELES 3989715 | | | 28.15 |
| 1/31/08 | REPRODUCTION/COPIES COPYPAGE, INC. 2 COPIES OF CD'S ON 11/1/07 | | | 162.38 |
| 1/31/08 | REPRODUCTION/COPIES COPYPAGE, INC. 489 MEDIUM LITGIATION COPIES ON 11/20/07 | | | 88.96 |
| 1/31/08 | ATTORNEY SERVICE MICHAEL LOZA 1/24/08 US DISTRICT COURT FILE NOTICE OF RULING 115100 | | | 22.50 |

| Recap of Services | | Effective Rate |
|---|---|---|
| DANIEL C. DECARLO | | 325.00 |
| DAVID N. MAKOUS | | 450.00 |
| MINA I. HAMILTON | | 260.00 |
| | Total | |

**Total Fees**
**Total Disbursements***

**Total Current Charges**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

    **Attn:**    **ERIC CREDITOR**

July 31, 2008
Invoice No.    616259

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:        25162-14

Previous Balance

    Payments Received through 07/31/08

Previous Balance Remaining

    Current Fees through 06/30/08

    Current Disbursements through 06/30/08

Total Current Charges

**Total Balance Due**

REDACTED

*** **Please return this page with your payment.** ***

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 7/31/08 616259 |
|---|---|---|---|---|
| | | | Page | 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 6/05/08 | DCD | REVIEW COURT ORDER , MEETING WITH MINA AND DAVID MAKOUS AND █████ | 1.5 |
| 6/05/08 | DNM | REVIEWED FINDINGS OF FACTS AND CONCLUSIONS OF LAW IN INJUNCTION RECEIVED ON JUNE 5TH ISSUED BY JUDGE ANDERSON, AND █████ ██████ | 1.5 |
| 6/05/08 | MIH | REVIEWED COURT ORDERS REGARDING CASE WITH D. DECARLO AND D. MAKOUS | 1.4 |
| 6/06/08 | DCD | CONFERENCE WITH CLIENTS RE █████ | .8 |
| 6/06/08 | DNM | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER REGARDING █████ | 1.1 |
| 6/06/08 | DNM | CONFERENCE WITH MINA HAMILTON REGARDING █████ | .5 |
| 6/06/08 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE:█████ | 1.0 |
| 6/06/08 | MIH | MEETING WITH D. MAKOUS RE:█████ | .5 |
| 6/06/08 | MIH | RESEARCHED PROCEDURE FOR OBTAINING COSTS AND COSTS BILL | .9 |
| 6/09/08 | MIH | CONSIDER IDEAS FOR FILING █████ | .1 |
| 6/10/08 | DCD | DRAFT POTENTIAL REVISIONS TO INJUNCTION LANGUAGE. | .4 |
| 6/10/08 | MIH | REVIEWED DUE DATE FOR FILING OBJECTIONS TO FORM OF ORDER PER FEDERAL RULES OF CIVIL PROCEDURE CALCULATION OF DATES UNDER RULE 6(A) | .2 |
| 6/10/08 | MIH | REVIEWED DUE DATE FOR FILING BILL OF COSTS PER LOCAL RULES (LOCAL RULE 54 -15 DAYS FROM ENTRY OF JUDGMENT) | .1 |
| 6/10/08 | MIH | REVIEWED DMV.ORG TESTING OF SPLASH PAGE AND EMAIL █████ ██████ | .7 |
| 6/10/08 | MIH | DRAFTED EMAIL TO B. DAUCHER RE: HIS UNDERSTANDING OF DUE DATE FOR OBJECTIONS | .1 |
| 6/11/08 | DCD | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE █████. | .3 |
| 6/11/08 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE:█████ | .5 |
| 6/11/08 | MIH | REVIEWED EMAIL AND REPLIED TO EMAIL FROM B. DAUCHER RE: OBJECTIONS AND CALLING COURT CLERK RE: FILING DATE | .1 |
| 6/11/08 | MIH | REVIEWED AND REPLIED TO NUMEROUS EMAILS FROM CLIENTS, IT PERSONNEL, D. DECARLO, D. MAKOUS RE:█████ | .2 |
| 6/11/08 | MIH | REVIEWED RAJ SETTLEMENT PROPOSAL AND DISCUSSED WITH D. DECARLO | .1 |
| 6/12/08 | DCD | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE █████ | .5 |
| 6/12/08 | DNM | TELECONFERENCES WITH ERIC CREDITOR REGARDING █████ | .4 |
| 6/13/08 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: CALLING CLERK AND REVIEW █████ | .1 |
| 6/13/08 | MIH | REVIEWED COURT FILING BY B. DAUCHER INFORMING COURT OF DATE WHEN OBJECTIONS ARE TO BE FILED | .1 |
| 6/16/08 | MIH | PREPARED OUTLINE OF OBJECTIONS BRIEF TO COURT | 1.8 |
| 6/17/08 | DCD | REVISE POTENTIAL INJUNCTION DAMAGE AND CONFERENCE WITH CLIENTS | 2.2 |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number 25162-14 DNM | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 7/31/08 616259 Page 2 |
|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 6/17/08 | MIH | DRAFTED OBJECTIONS BRIEF | 2.9 |
| 6/17/08 | MIH | DRAFTED REDLINE OF INJUNCTION | 1.1 |
| 6/17/08 | MIH | REVISED INJUNCTION BRIEF | .7 |
| 6/17/08 | MIH | REVIEWED CHANGES TO INJUNCTION BRIEF AND FINALIZED SAME ▮▮▮▮▮▮▮▮▮ | 2.0 |
| 6/18/08 | DCD | FURTHER TELEPHONE CONFERENCES WITH CLIENTS AND REVISIONS TO INJUNCTION LANGUAGE. | 1.1 |
| 6/18/08 | MIH | ▮▮▮▮▮▮▮▮▮▮▮▮▮ DRAFT INJUNCTION AND CLIENT CONFERENCE CALL REGARDING ▮▮▮ | 1.0 |
| 6/18/08 | MIH | FINALIZED BRIEF FOR FILING WITH EXHIBITS A, B, AND C | .8 |
| 6/18/08 | MIH | REVIEWED DEFENDANTS' OBJECTIONS ▮▮▮▮▮▮▮▮▮▮ | .7 |
| 6/19/08 | DCD | REVISE OBJECTIONS TO DEFENDANT'S OBJECTIONS RE INJUNCTION. | .7 |
| 6/19/08 | MIH | REVIEWED CLIENT EMAILS RE: DEFENDANTS' OBJECTIONS | .1 |
| 6/19/08 | MIH | DRAFTED REQUEST TO STRIKE NEW EVIDENCE OF EXPERT DECLARATION | 2.1 |
| 6/19/08 | MIH | FINALIZED AND FILED REQUEST TO STRIKE | .4 |
| 6/19/08 | MIH | RESEARCHED ISSUE OF STIPULATION OF SETTLEMENT ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | .6 |
| 6/19/08 | MIH | REVIEWED AND REPLIED TO EMAIL FROM E. CREDITOR RE ▮▮▮▮▮▮▮▮▮▮ | .1 |
| 6/20/08 | DCD | TELEPHONE CONFERENCE WITH E. CREDITOR. | .5 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 6/18/08 | COLOR PHOTOGRAPHS/PICTURES | 9.00 | .25 | 2.25 |
| 6/18/08 | COLOR PHOTOGRAPHS/PICTURES | 20.00 | .25 | 5.00 |

**Total Fees**
**Total Disbursements**

**Total Current Charges**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

September 12, 2008
Invoice No.    626410

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**
    **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                          USDC

Previous Balance

    Payments Received through 09/12/08

Previous Balance Remaining

    Current Fees through 08/31/08

Total Current Charges

**Total Balance Due**



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          **FEDERAL I.D. NO   95-3720522**

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 9/12/08 626410 |
|---|---|---|---|
| | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 8/27/08 | DNM | CONSIDER POST-TRIAL ISSUES IN LIGHT OF ISSUANCE OF INJUNCTION BY JUDGE ANDERSON | .3 |
| 8/28/08 | DCD | REVIEW FINAL INJUNCTION ISSUES/APPEAL/CHALLENGES. | .8 |
| 8/28/08 | MIH | REVIEWED AND ANALYZED COURT'S INJUNCTION AND D. DECARLO EMAILS RE: SAME | .3 |
| 8/28/08 | MIH | RESEARCHED DUE DATES FOR COSTS BILL, APPEAL, CROSS APPEAL, POST TRIAL MOTIONS, ETC. IN PREPARATION TO ADVISE CLIENT RE:█████████████████ | .9 |
| 8/28/08 | MIH | RESEARCHED WHETHER INJUNCTION IS SUBJECT TO 10 DAY AUTOMATIC STAY OR WHETHER IMMEDIATE COMPLIANCE BY DEFENDANTS IS REQUIRED AND RESEARCHED POTENTIAL OPTIONS BY DEFENDANTS FOR POST-JUDGMENT MOTIONS TO SET ASIDE JUDGEMENT, TO AMEND FINDINGS, TO GRANT A NEW TRIAL, TO FILE A NOTICE OF APPEAL, TO STAY INJUNCTION PENDING APPEAL, ETC. | 2.5 |
| 8/28/08 | MIH | RESEARCHED DRAFTE EMAIL TO CLIENT RE: ████████████████████ ████████████████████████████████████ ████████████████████████████████ | .2 |
| 8/29/08 | DNM | TELECONFERENCE WITH CHRIS AND ERIC REGARDING ████████████████ ████████████████████ | .6 |
| 8/29/08 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE:████████████████████ ████████████████ | .4 |
| 8/29/08 | MIH | PREPARED EMAIL TO B. DAUCHER RE: NONCOMPLIANCE AND REVIEWED RESPONSE | .1 |
| 8/29/08 | MIH | REVIEWED MEET AND CONFER EMAIL FROM B. DAUCHER RE: ANTICIPATED MOTION TO STAY AND REPLIED TO SAME | .1 |
| 8/29/08 | MIH | RESEARCHED EXTENSIVELY RE: MOTIONS TO STAY INJUNCTION PENDING APPEALS IN ANTICIPATION OF DEFENDANT'S MOTION AND EX PARTE PAPERS AND OUTLINED STANDARDS FOR SAME IN PLEADING DRAFT | 2.9 |
| 8/29/08 | MIH | REVIEWED AND ANALYZED NUMEROUS LEGAL AUTHORITIES ON MOTIONS FOR NEW TRIALS. PRESERVATION OF ISSUES ON APPEAL, REVIEWED ISSUES TO BE APPEALED FROM COURT'S FINDINGS IN ORDER TO EVALUATE ██████ ██████████████████████████████████ | 3.5 |

| Recap of Services | | Effective Rate |
|---|---|---|
| DANIEL C. DECARLO | | 325.00 |
| DAVID N. MAKOUS | | 450.00 |
| MINA I. HAMILTON | | 260.00 |
| | Total | REDACTED |

**Total Fees**

**Total Current Charges**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

**FEDERAL I.D. NO  95-3720522**

October 13, 2008
Invoice No.     633632

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

    **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:            25162-14

Court                         USDC

Previous Balance

    Payments Received through 10/10/08

Previous Balance Remaining

    Current Fees through 09/30/08

    Current Disbursements through 09/30/08

Total Current Charges

**Total Balance Due**

RE DACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/13/08 633632 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 9/02/08 | DNM | DETAILED EVALUATION OF COMPLIANCE BY DEFENDANTS WITH INJUNCTION | .4 |
| 9/02/08 | DNM | DETAILED CONSIDERATION OF ██████ FOR APPEAL AND CONSIDERATION OF MOTION FOR NEW TRIAL, TIMING, STRATEGY, ███████████████ ████████████████████████████ | 1.4 |
| 9/02/08 | MIH | RESEARCHED LOCAL RULES AND FRCP FOR RULES AND PROCEDURES REGARDING MOTIONS FOR CONTEMPT OF COURT INJUNCTION AND AVAILABILITY OF MONETARY SANCTIONS AND MEET AND CONFER REQUIREMENTS, FORM OF MOTION, NECESSARY EVIDENCE, ETC. | 1.2 |
| 9/02/08 | MIH | REVIEWED E. CREDITOR/D. DECARLO EMAILS/VOICE MESSAGES RE: NON-COMPLIANCE ████████████████████ | .4 |
| 9/02/08 | MIH | DISCUSSION WITH D. MAKOUS ██████████████████ | 1.4 |
| 9/03/08 | MIH | REVIEWED NOTIFICATION BY C. KRAMER RE: ███████████ ████████ | .4 |
| 9/03/08 | MIH | REVIEWED CLOSING BRIEF OF DEFENDANTS ████████████ | .3 |
| 9/03/08 | MIH | REVIEWED RESPONSE FROM DAUCHER RE: NON-COMPLIANCE ISSUES AND FORWARDED TO CLIENTS; REVIEWED E. CREDITOR RESPONSE AND DISCUSSION WITH D. MAKOUS RE: ████████████████ | .4 |
| 9/03/08 | MIH | REVIEWED EMAIL FROM B. DAUCHER RE: FIXING OF "ERROR" AND NOTED FOR FILE | .1 |
| 9/03/08 | MIH | PREPARED RESPONSE TO B. DAUCHER RE: NON-COMPLIANCE ISSUES AND MEET AND CONFER RE: SAME | .3 |
| 9/04/08 | MIH | REVIEWED B. DAUCHER "ANALYSIS" OF 14 POINT FONT ISSUE AND FORWARD TO CLIENTS | .1 |
| 9/04/08 | MIH | DISCUSSION WITH D. DECARLO AND INSTRUCTIONS TO ████████████ | .2 |
| 9/04/08 | MIH | ANALYZED APPEAL ISSUE REGARDING ATTORNEY FEES ████████████ | .4 |
| 9/04/08 | MIH | REVIEWED AND ANALYZED CASE ANNOTATIONS TO 15 USC 1117 REGARDING "EXCEPTIONAL" CASES, AND "MAY AWARD" LANGUAGE FOR AUTHORITY TO SUPPORT APPEAL ARGUMENT THAT ABUSE OF DISCRETION OR ERROR OCCURRED | 1.3 |
| 9/04/08 | MIH | REVIEWED INVOICES FOR RECOVERABLE COSTS AND REQUESTED BACK UP DATA | 3.0 |
| 9/05/08 | MIH | TELEPHONE CONFERENCE WITH E. CREDITOR RE: ████████████ | .2 |
| 9/05/08 | MIH | STUDY EMAIL FROM CLIENTS RE: ████████████ | .2 |
| 9/08/08 | MIH | REVIEWED EMAIL FROM ████████ | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| File Number | 25162-14 | **TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**<br>**TRAFFICSCHOOL.COM, INC. V DMV.ORG** | 10/13/08<br>633632 |
| DNM | | | Page   2 |

| | | | Hours |
|---|---|---|---|
| **Date** | **Atty** | **Description of Services Rendered** | |
| | | | .1 |
| | | | .2 |
| 9/08/08 | MIH | REVIEWED NON-COMPLIANCE ON MACS WITH ▮▮▮ | 4.6 |
| 9/09/08 | MIH | PREPARED BILL OF COST, ALL EXHIBITS, SPREADSHEETS ITEMIZING COSTS, ETC. | |
| 9/10/08 | DCD | PREPARE OUTLINE RE OPPOSITION TO STAY AND CONFERENCE ▮▮▮ | 2.1 |
| 9/10/08 | MIH | FINALIZED BILL OF COST, NOTICE, AND ▮▮▮ | 3.6 |
| | | | .1 |
| 9/10/08 | MIH | REVIEWED EMAILS RE: NON-COMPLIANCE ON MACS AND TESTS | |
| 9/10/08 | MIH | ANALYZED EX PARTE APPLICATION FOR STAY, NOTICE OF MOTION AND MOTION TO STAY, DAUCHER AND LAHOTI DECLARATIONS AND PREPARED FOR RESPONSE | 2.0 |
| 9/10/08 | MIH | DISCUSSION WITH D. DECARLO/D. MAKOUS RE: ▮▮▮ | .5 |
| 9/11/08 | DCD | CONFERENCE WITH CLIENTS AND REVISE OPPOSITION TO EX PARTE APPLICATION RE STAY. | 1.4 |
| 9/11/08 | MIH | REVIEWED SEVERAL CLIENT EMAILS RE: ▮▮▮ | |
| | | | .4 |
| | | ▮▮▮ | |
| 9/11/08 | MIH | PREPARED OPPOSITION TO EX PARTE MOTION TO STAY INJUNCTION, TELEPHONE CALL WITH CLIENTS RE: ▮▮▮ | 5.9 |
| 9/12/08 | MIH | REVIEWED E. CREDITOR EMAIL RE: ▮▮▮ | .1 |
| | | ▮▮▮ | |
| 9/12/08 | MIH | REVIEWED NOTICE OF CONTINUANCE OF MOTION FOR STAY FOR OCTOBER 20TH AND SLIGHTLY REVISED LAHOTI DECLARATION | |
| 9/15/08 | MIH | REVIEWED DEFENDANTS' OBJECTIONS TO APPLICATION TO TAX COSTS AND REVIEWED CASES CITED THEREIN RE: SURVEY EXPERT FEES FOR EVALUATION RE: ▮▮▮ | |
| 9/15/08 | MIH | REVIEWED MOBILE PHONE ISSUE OF NON-COMPLIANCE | |
| 9/15/08 | MIH | PREPARED THIRD NOTICE OF NON-COMPLIANCE TO B. DAUCHER AND STUDY RESPONSE FROM B. DAUCHER | |
| 9/16/08 | DCD | ASSIST WITH PREPARATION OF CONTEMPT ISSUE. | |
| 9/16/08 | MIH | STUDY RESPONSE FROM B. DAUCHER TO THIRD NOTICE OF NON-COMPLIANCE ISSUES AND REVIEWED CLIENT EMAILS RE: SAME | |
| 9/16/08 | MIH | REVIEWED RE-FILED MOTION FOR STAY | |
| 9/16/08 | MIH | PREPARED REPLY TO B. DAUCHER EMAIL RE: MOTION FOR CONTEMPT | |
| 9/17/08 | DCD | REVIEW COURT ORDER RE EX PARTE AND CONSIDER SUPPLEMENTARY OPPOSITION ON STAY AND BOND ISSUES. | |
| 9/17/08 | MIH | REVIEWED ANALYZED AND ADVISED CLIENTS RE: ▮▮▮ | |
| | | ▮▮▮ | |
| 9/19/08 | DCD | BRIEF REVIEW OF CASES RE PRELIMINARY INJUNCTION STAY AND "STATUS QUO" ISSUE RAISED BY DEFENDANTS. | |



REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number 25162-14 DNM | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/13/08 633632 Page 3 |
|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 9/19/08 | MIH | REVIEWED BLOCKED COOKIES ISSUES FOR CONTEMPT MOTION, MOBILE DEVICE ISSUE | .2 |
| 9/19/08 | MIH | REVIEWED TRIAL TRANSCRIPTS FOR CITATION FOR BILL OF COSTS REPLY (NECESSITY OF TRIAL TRANSCRIPTS) | .3 |
| 9/22/08 | MIH | PREPARED REPLY TO OPPOSITION TO COSTS BILL | .9 |
| 9/22/08 | MIH | REVIEWED EMAILS FROM CLIENT RE: | .2 |
|  |  |  | .8 |
| 9/23/08 | DCD | REVISE EXPERT DECLARATION OF GREENHAW. | 1.2 |
| 9/23/08 | DCD | CONFERENCE WITH CHRIS AND ERIC RE | |
| 9/23/08 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: | 1.2 |
| 9/23/08 | MIH | REVIEWED NY/NJ PAGES ISSUE; EMAIL TO DAUCHER; RESPONSE RE: FIXING "BUG" AND NOTED FOR CONTEMPT MOTION | .3 |
| 9/23/08 | MIH | REVIEWED CLIENT EMAIL RE: | .1 |
| 9/24/08 | DCD | TELEPHONE CONFERENCE WITH ▮▮▮▮ - SEARCH ENGINE OPTIMIZATION RE ISSUES AND POTENTIAL EXPERT. | .5 |
| 9/24/08 | MIH | REVIEWED AND CONSIDER ISSUE OF COOKIE BLOCKING FOR MOTION FOR CONTEMPT | .2 |
| 9/24/08 | MIH | REVIEWED RESPONSE FROM B. DAUCHER RE: COMPLIANCE ISSUES AND REPLIED TO SAME; REVIEW FURTHER EMAIL FROM CLIENT RE▮▮▮▮▮▮▮ | |
| 9/24/08 | MIH | ANALYZED CASE LAW FOR CONTEMPT MOTION AND FORWARDED TO D. DECARLO FOR POTENTION USE IN MOTION | 2. |
| 9/25/08 | DCD | DICTATE REVISIONS TO GREENHAW DECLARATION. | |
| 9/25/08 | MIH | PREPARATION FOR HEARING ON COSTS BILL | |
| 9/25/08 | MIH | TELEPHONE CONFERENCE WITH CLERK/OPPOSING COUNSEL ON MOTION TO TAX COSTS AND PREPARED SUMMARY OF SAME▮ | |
| 9/25/08 | MIH | REVIEWED DAUCHER EMAIL RE: MEET AND CONFER ON MOBILE DEVICE ISSUE FOR CONTEMPT MOTION | |
| 9/26/08 | MIH | CONSIDER MOBILE DEVICE EVIDENCE▮▮▮▮▮▮ FOR CONTEMPT MOTION | |
| 9/29/08 | DCD | PREPARE GRENHAW DECLARATION REVISIONS RE SUPPORTING CONTEMPT THEORY. | 1 |
| 9/30/08 | DCD | TELEPHONE CONFERENCE WITH TOM GREENHAW RE HIS DECLARATION AND | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 10/13/08 633632 Page   4 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | POTENTIAL REVISIONS. | .6 |
| 9/30/08 | MIH | REVIEWED VIDEO DEMONSTRATION, DISCUSSION WITH D. DECARLO AND D. MAKOUS, ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | .4 |
| 9/30/08 | MIH | REVIEWED TOM G. DECLARATION AND DISCUSSION WITH D. DECARLO RE: SAME | .2 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 9/24/08 | E112-FILING/RECORDING FEE CLERK, U.S. DISTRICT COURT FILING FEE FOR APPEAL | | | 455.00 |
| 9/30/08 | DUPLICATION | 334.00 | .12 | 40.08 |
| 9/30/08 | LEXIS RESEARCH | | | 27.89 |
| 9/15/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 09/11/08 USDC-LOS ANGELES 4184279 | | | 33.55 |
| 9/26/08 | E118-VIDEO TAPING CLERK, UNITED STATES COURT OF APPEALS CIVIL APPEALS VIDEO | | | |

| Recap of Services | Effective Rate |
|---|---|
| DANIEL C. DECARLO | 325.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 260.00 |

Total

Total Fees
Total Disbursements

Total Current Charges

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

COPY

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800     FEDERAL I.D. NO   95-3720522

November 30, 2008
Invoice No.     645944

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:       ERIC CREDITOR

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:              25162-14

Court                      USDC

Previous Balance

        Payments Received through 12/01/08

Previous Balance Remaining

        Current Fees through 10/31/08                          REDACTED

        Current Disbursements through 10/31/08

    Total Current Charges

    **Total Balance Due**

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 11/30/08 645944 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| ~~10/02/08~~ | ~~DCD~~ | ~~APPELLATE RULES REGARDING BRIEFING AND ████~~ | ~~████~~ |
| 10/02/08 | DNM | REVISE DECLARATION OF GREENHAW REGARDING WEBSITE; TELEPHONE CONFERENCE WITH ERIC CREDITOR RE ████████████ AND CONSIDERATION OF GREENHAW TESTIMONY RE ISSUES AND CLARITY OF SAME; RE-DICTATE DECLARATION OF GREENHAW WITH REVISIONS | 2.2 |
| 10/02/08 | MIH | DRAFTED MOTION FOR CONTEMPT REGARDING REMEDIES | 1.5 |
| 10/02/08 | MIH | PREPARED DRAFTING OF ISSUES STATEMENT FOR APPEAL | 1.0 |
| ~~10/02/08~~ | ~~MIH~~ | ~~REVIEWED APPELLATE~~ ████ | ~~████~~ |
| 10████ | | ████ | ████ |
| | | OUTLINE OF PLAINTIFF'S ISSUES | |
| 10/02/08 | MIH | REVIEWED MOCK UP SCREEN SHOT EMAILS ████████ AND PREPARED DECLARATION PARAGRAPHS FOR SAME IN SUPPORT OF MOTION FOR CONTEMPT | .7 |
| 10/03/08 | DCD | FIRST DRAFT OF CONTEMPT MOTION. | 3.5 |
| 10/03/08 | MIH | REVIEWED EMAILS OF NON-COMPLIANCE SENT TO DAUCHER AND FORWARDED TO D. DECARLO ████████ | .5 |
| 10/03/08 | MIH | PREPARED EMAIL TO CLIENT RE: SETTLEMENT MEDIATION TELEPHONE CONFERENCE AND DISCUSSION WITH D. MAKOUS RE: SAME | .2 |
| 10/03/08 | MIH | REVIEWED PDF OF DEMONSTRATION FROM CLIENT FOR CONTEMPT MOTION AND EMAIL CLIENTS RE: SAME | .2 |
| 10/03/08 | MIH | REVIEWED NINTH CIRCUIT AND OTHER CASES FOR CONTEMPT IN FALSE ADVERTING INJUNCTIONS ████ ████████████ ████████████ ████████████ | 2.6 |
| 10/06/08 | DNM | REVISE DECLARATION OF GREENHAW ████████ ████████████ ON NON-COMPLIANCE BY DEFENDANTS; TELECONFERENCE WITH ERIC CREDITOR AND E-MAIL WITH ERIC RE ████████ | 1.4 |
| 10/06/08 | MIH | DRAFTED OPPOSITION TO MOTION FOR STAY OF INJUNCTION INCLUDING LEGAL RESEARCH FOR STANDARDS | 1.8 |
| 10/06/08 | MIH | DRAFTED OPPOSITION TO MOTION FOR STAY OF INJUNCTION (CONT'D) | 3.8 |
| 10/07/08 | DCD | PREPARE EXTENSIVE REVISIONS TO MOTION FOR CONTEMPT. | 2.6 |
| 10/07/08 | MIH | REVIEWED AND ANALYZED CASES FOR MOTION FOR CONTEMPT RE: "SAFE DISTANCE" RULE | 1.9 |
| 10/07/08 | MIH | DRAFTED MOTION FOR CONTEMPT RE: "SAFE DISTANCE" RULE AND SECTION RE: BURDEN OF PROOF | 1.4 |
| 10/08/08 | DCD | CONTINUE REVISIONS TO MOTION FOR CONTEMPT AND GREENHAW DECLARATION. | 2. |
| 10/08/08 | MIH | REVIEWED DRAFT CONTEMPT MOTION AND ADDED CASE LAW WHERE APPROPRIATE | 2. |
| ~~10████~~ | | ████ ████████ | |



# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800      FEDERAL I.D. NO   95-3720522

File Number   25162-14          **TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**          11/30/08
DNM                             **TRAFFICSCHOOL.COM, INC. V DMV.ORG**               645944
                                                                            Page    2

                                                                                    Hours

| Date | Atty | Description of Services Rendered | Hours |
|------|------|--------------------------------|-------|
| | | DISCUSSION WITH D. MAKOUS | |
| 10/08/08 | MIH | REVIEWED ADDITIONAL NON-COMPLIANCE ISSUES AND ███ SLOGAN ISSUE ███ | .3 |
| 10/09/08 | MIH | REVISED CONTEMPT MOTION ███ | 1.1 |
| 10/13/08 | MIH | RESEARCHED ISSUES OF JURISDICTION FOR INTERNET SITE, PRIOR RIGHTS ANALYSIS WITH GEOGRAPHICALLY REMOTE USER, CANCELLATION ISSUES FOR INCONTESTABLE AND CONTESTABLE MARKS BY PRIOR RIGHTS HOLDER, INTERNET ADVERTISING ███ | 1.2 |
| 10/13/08 | MIH | DRAFTED EMAIL TO B. DAUCHER RE: COSTS JUDGMENT AND REVIEWED REPLY REGARDING CHECK BEING SENT BY DEFENDANTS | .1 |
| 10/13/08 | MIH | DRAFTED MOTION FOR CONTEMPT (CONT'D)-HAMILTON DECLARATION AND EXHIBITS | 1.2 |
| 10/13/08 | MIH | DRAFTED MOTION FOR CONTEMPT (CONT'D)- REVISED GREENHAW DECLARATION AND EXHIBITS | .9 |
| 10/14/08 | MIH | REVIEWED REPLY TO MOTION FOR STAY AND ADVISED CLIENTS | .2 |
| 10/15/08 | MIH | REVISED ORGANIZATION OF MOTION FOR CONTEMPT ADN SUPPORTING DECLARATIONS AND EXHIBITS | .9 |
| 10/15/08 | MIH | PREPARED DECLARATIONS AND EXHIBITS OF D. DECARLO, E. CREDITOR FOR MOTION TO COMPEL | .9 |
| 10/16/08 | MIH | REVISED MEMORANDUM IN SUPPORT OF MOTION FOR CONTEMPT | 2.0 |
| 10/16/08 | MIH | REVIEWED APPELLATE NOTICE ███ | ███ |
| 10/17/08 | DCD | CONFERENCE WITH ANDY SERWIN, ONLINE'S NEW LAWYER. | 3.0 |
| 10/17/08 | MIH | PREPARED MEMO FOR MOTION FOR CONTEMPT (CONT'D) | |
| 10/21/08 | DCD | TELEPHONE CONFERENCE WITH ANDY SERWIN, ONLINE'S NEW COUNSEL. | .█ |
| 10/21/08 | DCD | BRIEF REVIEW OF COURT'S ORDER DENYING STAY. | .█ |
| 10/21/08 | MIH | REVIEWED REVIEWED ORDER DENYING MOTION TO STAY AND SENT TO CLIENT | |
| 10/21/08 | MIH | PREPARED ADDITIONAL EVIDENCE AND UPDATED EVIDENCE FOR MOBILE DEVICES STILL NOT SHOWING DMV.ORG SPLASH PAGE | |
| 10/22/08 | DCD | CORRESPOND WITH CLIENTS RE ███ | |
| 10/23/08 | DNM | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH ███ | 2.█ |
| 10/23/08 | MIH | REVISED MOTION TO COMPEL (CONT'D) | |
| 10/28/08 | DCD | TELEPHONE CONFERENCE WITH A. SERWIN RE SETTLEMENT. | |
| 10/28/08 | DCD | TELEPHONE CONFERENCE WITH E. CREDITOR RE ███ | |
| 10/28/08 | DCD | PREPARE E-MAIL TO A. SERWIN. | |
| 10/29/08 | DCD | TELEPHONE CONFERENCE WITH ERIC CREDITOR. | |

| Date | Description of Disbursement | Units | Rate | Amou |
|------|----------------------------|-------|------|------|
| 10/31/08 | LONG DISTANCE TELEPHONE | | | 2.█ |

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | | 11/30/08 645944 Page 3 |
|---|---|---|---|---|

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 10/31/08 | DUPLICATION | 17.00 | .12 | 2.04 |
| 9/30/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 09/23/08 USDC-LOS ANGELES 4192765 | | | 22.55 |
| 9/30/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 09/24/08 USDC-LOS ANGELES 4194400 | | | 25.94 |
| 9/30/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 09/25/08 USDC-LOS ANGELES 4195346 | | | 25.94 |
| 9/30/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 09/26/08 USDC-LOS ANGELES 4196554 | | | 22.55 |
| 10/15/08 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 10/06/08 USDC-LOS ANGELES 4203041 | | | 33.55 |

**Recap of Services**

| | Effective Rate |
|---|---|
| DANIEL C. DECARLO | 325.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 260.00 |

**Total**

**Total Fees**
**Total Disbursements**

REDACTE

**Total Current Charges**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

LEWIS BRISBOIS BISGAARD & SMITH LLP

COPY

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800      FEDERAL I.D. NO   95-3720522

December 15, 2008
Invoice No.    649911

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:      ERIC CREDITOR

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                     USDC

Previous Balance

        Payments Received through 12/12/08
Previous Balance Remaining
        Current Fees through 11/30/08
Total Current Charges

**Total Balance Due**

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number 25162-14 DNM | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 12/15/08 649911 Page 1 |
|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| | | ~~TELEPHONE CONFERENCE~~ | |
| 11/07/08 | MIH | PREPARED MEMO OF POINTS AND AUTHORITIES FOR MOTION FOR CONTEMPT (INTRODUCTION AND NOTED PINPOINT CITE REFERENCES NEEDED FOR CASES) AND PREPARED AND REVISED REMEMDIES SECTION | 3.3 |
| 11/07/08 | MIH | PREPARED GREENHAW DECLARATION (REVISED ORGANIZATION TO CORRESPOND TO MEMO) | 1.2 |
| 11/12/08 | MIH | PREPARED CONTEMPT MOTION DECLARATIONS OF CHRIS KRAMER, D. DECARLO AND ERIC CREDITOR RE: ADDITIONAL UPDATED STATUS OF MOBILE DEVICE CHECKS AND HAMILTON DECL. RE: NEWS ARTICLES RE: MOBILE DEVICE USAGE | 2.8 |
| 11/13/08 | DNM | REVIEWED REVIEW CONTEMPT MOTION PARTICULAR POINTS | .3 |
| | | ~~RESEARCHED~~ | |
| 11/14/08 | MIH | REVIEWED CLIENT EMAIL RE: | .1 |
| 11/17/08 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: | .5 |
| 11/17/08 | MIH | PREPARED CONTEMPT MOTIONS-PROPOSED ORDER | 1.8 |
| 11/26/08 | MIH | REVISED MEMO (CONT'D) | 2.5 |
| 11/26/08 | MIH | RESEARCHED ADDITIONAL CASE LAW RE: STANDARDS FOR CONTEMPT RE: "SAFE DISTANCE RULE" | 1.2 |
| 11/27/08 | DNM | REVISE DETAILED MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFF'S MOTION FOR CONTEMPT BY DEFENDANTS INCLUDING PARTICULAR LEGAL PRESENTATION ON ALL ISSUES PERTINENT TO CONTEMPT, ALL FACTUAL ISSUES, AND REMEDY | 1.8 |
| 11/28/08 | MIH | REVISED MEMO OF POINTS AND AUTHORITIES | 2.4 |
| 11/28/08 | MIH | REVISED DECLARATION OF GREENHAW | .5 |
| 11/28/08 | MIH | REVISED DECLARATION OF MINA HAMILTON | .8 |

| Recap of Services | Effective Rate |
|---|---|
| DANIEL C. DECARLO | 325.00 |
| DAVID N. MAKOUS | 450.00 |
| MINA I. HAMILTON | 260.00 |
| Total | |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

## LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

File        25162-14        TRAFFICSCHOOL.COM & DRIVERS ED DIRECT                    12/15/08
Number                      TRAFFICSCHOOL.COM, INC. V DMV.ORG                          649911
DNM                                                                        Page        2

Total Fees

Total Current Charges

REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

## LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

January 19, 2009
Invoice No.    657519

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

**Attn:     ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                        USDC

Previous Balance

     Payments Received through 01/16/09
Previous Balance Remaining

     Current Fees through 12/31/08

Total Current Charges

**Total Balance Due**

# REDACTED

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800      FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 1/19/09 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 657519 |
| | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|----------------------------------|-------|
| 12/02/08 | MIH | COMMUNICATE WITH CLIENT RE: JAVA SCRIPT PDF PRESENTATION | .2 |
| 12/03/08 | MIH | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: ▮▮▮▮▮ | .4 |
| 12/05/08 | MIH | FINALIZED CONTEMPT MOTION, DECLARATION OF BEN WATSON | 1.6 |
| 12/08/08 | MIH | TELEPHONE CONFERENCE WITH TOM GREENHAW AND FORWARD DECLARATIONS | .1 |
| 12/08/08 | MIH | FINALIZED BEN WATSON DECLARATION AND SENT EMAIL TO T. GREENHAW | .2 |
| 12/09/08 | MIH | REVIEWED PDF VIDEO PRESENTATION ABOUT JAVA SCRIPT DISABLEMENT | .1 |
| 12/19/08 | MIH | REVISED DECLARATIONS FOR MOTION FOR CONTEMPT AND FINALIZE WITH COLOR COPIES, EXHIBITS, ETC. | 2.8 |
| 12/29/08 | DCD | REVIEW CONTEMPT ISSUE WITH M. HAMILTON RE ALL RECORDS AND EVIDENCE. | .5 |
| 12/29/08 | MIH | OBTAINED GREENHAW DECLARATION AND REVIEW EMAILS FROM CLIENTS RE: ▮▮▮▮▮ | .1 |
| 12/29/08 | MIH | FINALIZED CONTEMPT MOTION WITH DECLARATION CITATIONS, ETC. | 1.3 |
| 12/30/08 | MIH | REVIEWED CLIENT COMMENTS/REVISIONS RE: ▮▮▮▮▮ | .1 |
| 12/31/08 | MIH | FINALIZED SIGNATURES FOR KRAMER AND CREDITOR DECLARATIONS, AND REVIEW AND RESPOND TO EMAIL FROM T. GREENHAW | .2 |

| Recap of Services | | Effective Rate |
|-------------------|--|----------------|
| DANIEL C. DECARLO | | 325.00 |
| MINA I. HAMILTON | | 260.00 |
| | Total | |

Total Fees

Total Current Charges



REDACTED

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

COPY

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

February 28, 2009
Invoice No.    670835

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:    **ERIC CREDITOR**

Re: TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court                    USDC

Previous Balance

    Payments Received through 03/04/09
Previous Balance Remaining

    Current Fees through 01/31/09

    Current Disbursements through 01/31/09

Total Current Charges

**Total Balance Due**

REDACTE )

=

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

## LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/28/09 670835 Page 1 |
|---|---|---|---|

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/02/09 | MIH | PREPARED ADDITIONAL EXHIBITS TO DECLARATION OF MINA HAMILTON | .8 |
| 1/02/09 | MIH | REVISED CONTEMPT MOTION (PINPOINT CITATIONS AND DECLARATIONS CITATIONS IN MEMORANDUM AND EXHIBITS FOR NUMEROUS DECLARATIONS) | 3.4 |
| 1/02/09 | MIH | REVISED AND PROOFED FINAL DRAFT OF CONTEMPT MOTION AND SENT TO CLIENT | 2.9 |
| 1/02/09 | MIH | RESEARCHED ISSUE OF ATTORNEY FEES ███████████████████████ | .9 |
| 1/05/09 | MIH | REVIEWED CLIENT EMAIL RE: ██████████████ AND FINALIZED ALL DOCUMENTS FOR FILING WITH SEVERAL DECLARATIONS, NUMEROUS EXHIBITS, MANUAL FILING OF CD ROMS, PROPOSED ORDER FINALIZED, AND MANAGED ELECTRONIC AND MANUAL FILINGS OF SAME AND MEETING WITH D. DECARLO | 5.4 |
| 1/05/09 | MIH | DEALT WITH PERSONAL SERVICE ISSUES OF CD ROM WITH PDF'S OF ADOBE DEMONSTRATIONS AND COMMUNICATE WITH OPPOSING COUNSEL RE: SERVICE AND ACCESSIBLITY OF SAME | .4 |
| 1/05/09 | MIH | COMMUNICATE WITH OPPOSING COUNSEL AND CLIENTS AND D. MAKOUS/D. DECARLO RE: REQUEST BY OPPOSING COUNSEL TO EXTEND HEARING DATE TO FEB. 16 (SEVERAL EMAILS AND CONSULTS) | .4 |
| 1/06/09 | MIH | COMMUNICATIONS WITH B. DAUCHER RE: ISSUE OF ACCESIBLITY OF ADOBE 9 PDF FILINGS AND SERVICE AND EX PARTE APPLICATION TO EXTEND TIME TO OPPOSITION MOTION FOR CONTEMPT | .2 |
| 1/06/09 | MIH | COMMUNICATIONS WITH CLIENT AND D. MAKOUS/D. DECARLO RE: ONE WEEK STIPULATED EXTENSION OF HEARDING DATE AND COMMUNICATED SAME VIA EMAIL TO OPPOSING COUNSEL B. DAUCHER | .2 |
| 1/06/09 | MIH | REVIEWED AND ANALYZED EX PARTE APPLICATION PAPERS FILED BY DENDANTS, INCLUDING DECLARATION OF B. DAUCHER AND MEMO RE: REQUEST FOR CONTINUANCE OF HEARING DATE AND OUTLINED ███████████████████ ██████████████████████████ | .8 |
| 1/06/09 | MIH | DRAFTED EX PARTE OPPOSITION TO REQUEST TO CONTINUE HEARING DATE AND DECLARATION OF MINA HAMILTON IN SUPPORT | 2.4 |
| 1/07/09 | MIH | FINALIZED AND FILED OPPOSITION TO EX PARTE AND DECLARATION IN SUPPORT WITH EXHIBITS. | .7 |
| 1/07/09 | MIH | REVIEWED EMAIL FROM B. DAUCHER WITH PROPOSED STIPULATION TO RESOLVE EX PARTE APPLICATION AND OPPOSITION RE: HEARING DATE AND DISCUSSION WITH D. DECARLO AND D. MAKOUS | .2 |
| 1/07/09 | MIH | REVIEWED AND REVISED STIPULATION AND PROPOSED ORDER TO RESOLVE EX PARTE CONTINUANCE OF HEARING DATE APPLICATION AND REPLIED TO B. DAUCHER RE: SAME | .3 |
| 1/07/09 | MIH | COMMUNICATE WITH B. DAUCHER RE: STIPULATION AND DISAGREEMENT ON DUE DATE FOR REPLY | .2 |
| 1/07/09 | MIH | REVIEWED ASSOCIATION OF COUNSEL NOTICE (FOLEY AND LARDNER) | .1 |
| 1/08/09 | MIH | REVIEWED ORDER ON STIPULATION SIGNED BY JUDGE ANDERSON AND NOTED REPLY DUE DATE | .1 |
| 1/20/09 | MIH | EXTENSIVE REVIEW OF OPPPOSITION MEMORANDUM AND ALL SUPPORTING DECLARATIONS AND EVIDENCE AND ANALYSIS OF SAME IN PREPARATION TO DISPUTE ISSEUS IN REPLY | 4.3 |

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| | | | |
|---|---|---|---|
| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | 2/28/09<br>670835 |
| DNM | | | Page   2 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 1/20/09 | MIH | REVIEWED CASE AUTHORITY CITED BY DEFENDANTS AND RESEARCHED REBUTTAL AUTHORITY AND INSTRUCTIONS TO███████████ | 4.4 |
| 1/21/09 | MIH | DETAILED ANALYSIS OF OPPOSITION PAPERS (EXTENSION) AND STRATEGY FOR REPLY BRIEF, INCLUDING CONFERNECES WITH D. MAKOUS AND D. MAKOUS AND D. LEWIS | 3.9 |
| 1/22/09 | DRL | TELEPHONE CALL TO TOM GREENHAW RE: HIS DECLARATION FOR THE REPLY TO THE MOTION TO COMPEL | .4 |
| 1/22/09 | MIH | PREPARED OUTLINE OF REPLY ██████████ | 2.3 |
| 1/23/09 | DRL | DRAFTED DECLARATION OF THOMAS GREENHAW V FOR USE IN THE REPLY TO PLAINTIFFS' MOTION TO COMPEL | 1.6 |
| 1/23/09 | DRL | REVIEWED CASE LAW RE:█████████████████████ COMPLIANCE WITH COURT ORDERS | 1.3 |
| 1/23/09 | DRL | REVIEWED CASE LAW RELATING TO "ALL REASONABLE STEPS" LANGUAGE AS IT APPLIES TO HOW MUCH COMPLIANCE IS REQUIRED IN AN INJUNCTION. | 1.3 |
| 1/23/09 | DRL | REVIEWED CASE LAW LOCATED IN THE OPPOSITION TO MOTION TO COMPEL, SPECIFICALLY THE SECTION REGARDING████████████████ | .9 |
| 1/23/09 | MIH | PREPARED FIRST DRAFT OF REPLY MEMO | 7.5 |
| 1/26/09 | DRL | DRAFTED OBJECTIONS TO DECLARATIONS OF GRAY, LAHOTI, AND ALCOCK TO BE FILED WITH REPLY TO MOTION TO COMPEL | 3.6 |
| 1/26/09 | MIH | DRAFTED REPLY BRIEF | 5.5 |
| 1/27/09 | MIH | PREPARED FINAL REVISIONS TO REPLY MEMO | 4.3 |

| Date | Description of Disbursement | Units | Rate | Amount |
|---|---|---|---|---|
| 1/31/09 | LONG DISTANCE TELEPHONE | | | 4.87 |
| 1/31/09 | DUPLICATION | 324.00 | .12 | 38.88 |
| 1/15/09 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 01/05/09 USDC-LOS ANGELES 4266469 | | | 47.00 |
| 1/15/09 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 01/07/09 USDC-LOS ANGELES 4268175 | | | 31.72 |
| 1/31/09 | FILING SERVICES U.S. LEGAL MANAGEMENT SERVICES, INC. 01/27/09 USDC-LOS ANGELES 4283892 | | | 31.72 |
| 1/15/09 | ATTORNEY SERVICE OSCAR GARCIA MESSENGER #1 1/6/09 US DISTRICT COURT DELIVER DOCUMENT 135887 | | | 22.50 |

| Recap of Services | Effective Rate |
|---|---|
| DANIEL R. LEWIS | 180.00 |
| MINA I. HAMILTON | 260.00 |

**Total**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

| File Number DNM | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT<br>TRAFFICSCHOOL.COM, INC. V DMV.ORG | | | 2/28/09<br>670835<br>Page   3 |
|---|---|---|---|---|---|
| **Date** | **Description of Disbursement** | | **Units** | **Rate** | **Amount** |

Total Fees
Total Disbursements

Total Current Charges

REDACTE