ANDREW B. SERWIN CA Bar No. 179493
   aserwin@foley.com
TAMMY H. BOGGS CA Bar No. 252538
   tboggs@foley.com
**FOLEY & LARDNER LLP**
ATTORNEYS AT LAW
3579 VALLEY CENTER DR., SUITE 300
SAN DIEGO, CA 92130
TELEPHONE: 858.847.6700
FACSIMILE: 858.792.6773

Attorneys for Defendants EDRIVER, INC., ONLINE
GURU INC., FIND MY SPECIALIST, INC.,
SERIOUSNET, INC., RAVI K. LAHOTI, RAJ LAHOTI

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| TRAFFICSCHOOL.COM, INC., a California Corporation; DRIVERS ED DIRECT, LLC, a California limited liability company, <br><br> Plaintiffs, <br><br> v. <br><br> EDRIVER, INC., ONLINE GURU, INC., FIND MY SPECIALIST, INC., and SERIOUSNET, INC., California corporations, RAVI K. LAHOTI, an individual; RAJ LAHOTI, an individual; DOES 1 through 10, <br><br> Defendants. | Case No: CV 06-7561 PA (CWx) <br><br> **DECLARATION OF ANDREW SERWIN IN SUPPORT OF DEFENDANTS' COMMENTS TO JOINT STATEMENT ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES** <br><br> JUDGE:  Hon. Percy Anderson <br> COURTROOM:  15 |

I, Andrew B. Serwin, declare:

1.      I am an attorney licensed to practice before all courts in the State of California. I am a partner at the law firm of Foley & Lardner LLP, counsel of record for EDriver, Inc., Online Guru Inc., Find My Specialist, Inc., Seriousnet, Inc., Ravi K. Lahoti, Raj Lahoti, Defendants in this matter. I have personal knowledge of the facts set forth herein and, if called upon to testify, could and would competently testify thereto.

2.      On September 6, 2011, I received Plaintiffs' redacted invoices for

1   attorneys' fees ranging from December 2006 to February 2009, a true and correct

2   sample of which is attached hereto as Exhibit **A**.

3       3.      On September 6, 2011, I received an Excel file with redacted time

4   entries for attorney's fees, a true and correct sample of which is attached hereto as

5   Exhibit **B**.  This sample shows time entries by Plaintiffs contained on a tab entitled

6   "Pleadings."

7       4.      Attached hereto as Exhibit **C** are true and correct copies of the last

8   two rows of each tab on the attorney's fees Excel file for — "Pleadings,"

9   "Discovery," "MSJ," "Pre-Trial," "Trial through Post-Judgment," and "Contempt."

10  When summing up the amounts on all the different tabs, the "Total Hours Billed"

11  (not including write-offs) equals 2,679.70 hours and the "Total Amount Billed"

12  (not including write-offs) equals $715,750.00.

13      5.      On September 6, 2011, I received an Excel file with Plaintiff's

14  claimed costs, a true and copy of which is attached hereto as Exhibit **D**.  The total

15  claimed costs totaled $61,774.08, but $58,478 of the claimed costs related to

16  experts, and had previously been sought by Plaintiffs (and denied) in September

17  2008.

18      6.      On September 12, 2011, counsel for the parties met and conferred

19  telephonically on the issue of Plaintiffs' attorneys fees.  A summary of the

20  substance of our meeting is set forth in the section entitled Summary of Meet and

21  Confer in Defendants' Comments to Joint Statement on Plaintiffs' Motion for

22  Attorneys' Fees.

23      7.      On September 19, 2011, I received an Excel file from Plaintiffs'

24  counsel very similar to the one I received on September 6, 2011, except with two

25  additional tabs.  Attached hereto as Exhibit **E** are true and copy copies of the two

26  additional tabs in the Excel file: (1) "Attorney's Fees Motion" with estimated fees

27  of $61,125, and (2) "Joint Status Report" with estimated fees of $32,975.

28

DECLARATION OF ANDREW SERWIN IN SUPPORT OF DEFENDANTS' COMMENTS TO JOINT
STATEMENT ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES
CASE NO. CV 06-7561 PA (CWx)

DLMR_933276.1

1    8.    On September 19, 2011, I received an Excel file with costs now
2  totaling $65,001.44, a true and correct copy of which is attached hereto as Exhibit
3  **F**.  $58,478 of the claimed costs still relate to experts, and had previously been
4  sought by Plaintiffs (and denied) in September 2008.  Remaining costs appear to
5  have been incurred post-judgment.
6    9.    Attached hereto as Exhibit **G** is an email string between me and
7  Plaintiffs' counsel dated September 19, 2011.  Plaintiffs' counsel first emailed me
8  a list of rates in summary fashion charged by the law firm in other cases (specific
9  attorneys unclear).  I made inquiries for further detail.  Plaintiffs' counsel
10 additionally stated that they had no fee agreement with Plaintiffs in this case, and
11 they would not agree to provide a representative fee agreement from another case.
12    I declare under penalty of perjury that the foregoing is true and correct and
13 that I executed this declaration on September 26, 2011, at San Diego, California.

14
15                                    /s/ Andrew B. Serwin
16                                    Andrew B. Serwin
17
18
19
20
21
22
23
24
25
26
27
28

DECLARATION OF ANDREW SERWIN IN SUPPORT OF DEFENDANTS' COMMENTS TO JOINT
STATEMENT ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES
CASE NO. CV 06-7561 PA (CWx)

DLMR_933276.1

# EXHIBIT A

## Boggs, Tammy H.

| | |
|---|---|
| **From:** | Mina Hamilton [HAMILTON@lbbslaw.com] |
| **Sent:** | Tuesday, September 06, 2011 5:04 PM |
| **To:** | Serwin, Andrew B.; Boggs, Tammy H. |
| **Cc:** | Josephine Brosas; Dan DeCarlo; David Makous |
| **Subject:** | TrafficSchool v Edriver - Documents pursuant to 8-24 Minute Order re Attorneys Fees and Costs |
| **Attachments:** | Trafficschool v. Edriver - Attorneys Fees (9-6-2011).xls; Billing Records.pdf; AIPLA and NLJ reports.pdf; Trafficschool - COSTS.xls; COSTS (invoices).pdf |

Andrew and Tammy,

Attached are the following documents provided to you in preparation for our meet and confer Sept. 12 pursuant to Judge Anderson's August 24, 2011 Minute Order:

1. Excel spreadsheet containing the attorney's fees information

2. Billing records

3. AIPLA and National Law Journal reports (for the hourly rates that will be claimed for each lawyer)

4. Excel spreadsheet containing the cost information

5. Invoices/records of costs and expenses incurred

We are confirmed for Monday at 10:00 a.m.

Thank you.
Regards,

Mina I. Hamilton | **Partner** | Intellectual Property
Lewis Brisbois Bisgaard & Smith LLP
t 213.580.7926 | f 213.250.7900 | e hamilton@lbbslaw.com
221 N. Figueroa Street, Suite 1200
Los Angeles, CA 90012
*****************************************************************

This message may contain information that is
privileged, confidential and exempt from disclosure
under applicable law. If you are not the intended
recipient (or authorized to act on behalf of the
intended recipient) of this message, you may not
disclose, forward, distribute, copy, or use this
message or its contents. If you have received this
communication in error, please notify us immediately
by return e-mail and delete the original message from
your e-mail system. Thank you.
*****************************************************************

9/12/2011

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO   95-3720522

December 15, 2006
Invoice No.    498641

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

Attn:    ERIC CREDITOR

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:            25162-14

Court                    USDC

Previous Balance

   Payments Received through 12/15/06

Previous Balance Remaining

   Current Fees through 11/30/06

   Current Disbursements through 11/30/06

Total Current Charges

**Total Balance Due**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | 12/15/06 |
|---|---|---|
| DNM | TRAFFICSCHOOL.COM, INC. V DMV.ORG | 498641 |
| | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/01/06 | MIH | REVIEWED AND REPLIED TO CLIENT EMAIL RE: SETTING UP CONFERENCE CALL RE: DMV.ORG ▉▉▉▉▉ | .1 |
| 11/02/06 | DNM | PREPARE FOR MEETING; CONFERENCE WITH C.K. AND E.C. REGARDING "DMV.ORG" | 1.1 |
| 11/02/06 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: ▉▉▉▉ | .5 |
| 11/03/06 | MIH | REVIEWED EMAIL FROM CLIENTS RE: ▉▉▉▉ | .1 |
| 11/06/06 | MIH | PREPARED DRAFTING OF COMPLAINT (▉▉▉▉ | 1.5 |
| 11/08/06 | AE | ANALYZED OCTOBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | .3 |
| 11/08/06 | MIH | PREPARED DRAFT OF COMPLAINT ▉▉▉▉ | 3.5 |
| 11/09/06 | MIH | PREPARED DRAFT OF COMPLAINT ▉▉▉▉ | 2.5 |
| 11/09/06 | MIH | CONFERENCE WITH D. MAKOUS RE: ▉▉▉▉ FILING COMPLAINT AND RESEARCHED POTENTIAL CLAIMS AND CONSEQUENCES | 1.6 |
| 11/10/06 | MIH | PREPARED MEMO TO CLIENT RE: ▉▉▉▉ | .7 |
| 11/15/06 | MIH | RESEARCHED CALIFORNIA BUSINESS AND PROFESSIONS CODE 1700 AND SEQ. RE: REMEDIES FOR SEEKING RELIEF IN COMPLAINT AND ATTORNEY FEES PROVISIONS RE: SAME | 2.4 |
| 11/16/06 | MIH | REVIEWED AND REPLIED TO CLIENT EMAIL AND FINALIZED FIRST DRAFT OF COMPLAINT | .9 |
| 11/17/06 | MIH | TELEPHONE CONFERENCE WITH CLIENT RE: ▉▉▉▉ | .4 |
| 11/20/06 | DNM | REVISE COMPLAINT WITH NEW ALLEGATIONS VS. EDRIVER | .7 |
| 11/22/06 | DNM | REVISE NEW COMPLAINT ▉▉▉▉ | 1.9 |
| 11/22/06 | MIH | ▉▉▉▉ DRAFT COMPLAINT AND PREPARED EXHIBITS - ▉▉▉▉ | 2.1 |
| 11/22/06 | MIH | MEETING WITH ▉▉▉▉ RE: REVISIONS TO DRAFT COMPLAINT AND PREPARED REVISIONS TO SAME AND SENT UPDATED VERSION TO CLIENT | 1.9 |
| 11/27/06 | DNM | REVISE COMPLAINT ▉▉▉▉ | .6 |
| 11/27/06 | MIH | TELEPHONE CONFERENCE WITH CLIENTS RE: ▉▉▉▉ | .4 |
| 11/27/06 | MIH | REVISED COMPLAINT ▉▉▉▉ | 3.2 |
| 11/28/06 | MIH | TELEPHONE CONFERENCE WITH CLIENT REGARDING ▉▉▉▉ | .4 |
| 11/28/06 | MIH | REVISED AND FINALIZED COMPLAINT ▉▉▉▉ | 1.9 |
| 11/29/06 | DNM | REVIEW E.C. 11/29 E-MAIL REGARDING DMV | .1 |
| 11/29/06 | FJB | ▉▉▉▉ PREPARE A JUDICIAL PROFILE ON JUDGE PERCY ANDERSON. IN ADDITION, FIND CASES REGARDING FALSE ADVERTISING UNDER THE LANHAM ACT. DATABASE: WESTLAW AND COURTLINK. TYPE: STRATEGIC PROFILE. TIME: 34M. | .6 |
| 11/29/06 | MIH | REVIEWED FILED STAMPED COMPLAINT AND FORWARDED TO CLIENT AND | |



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800          FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT | | 12/15/06 |
| DNM | | TRAFFICSCHOOL.COM, INC. V DMV.ORG | Page | 498641 2 |

| Date | Atty | Description of Services Rendered | Hours |
|------|------|--------------------------------|-------|
| | | INSTRUCTIONS TO V. TOWLES RE: SERVICE ON DEFENDANTS | .2 |
| 11/29/06 | MIH | DISCUSSION WITH D. MAKOUS RE: STRATEGY ▮▮▮▮▮ | .4 |
| 11/29/06 | MIH | DISCUSSION WITH D. MAKOUS RE: STRATEGY ▮▮▮▮▮ | .4 |
| 11/30/06 | DNM | MEETING WITH MINA HAMILTON ▮▮▮▮ REVIEW SELECTED WEBSITES OF VARIOUS DMV AND DEFENDANT DMV.ORG; ▮▮▮▮ | 1.0 |

| Date | Description of Disbursement | Units | Rate | Amount |
|------|----------------------------|-------|------|--------|
| 11/28/06 | E112-FILING/RECORDING FEE CLERK, U.S. DISTRICT COURT FEE FOR COMPLAINT | | | 350.00 |
| 11/30/06 | E101-DUPLICATION | 380.00 | .15 | 57.00 |
| 11/15/06 | E119-PROFESSIONAL SERVICES THOMSON COMPUMARK TRADEMARK OF DMV.ORG (78/777,105) ORDERED ON 09/06 | | | 44.10 |

Recap of Services

| | Effective Rate |
|---|---|
| ANTONIA ESPINOZA | 160.00 |
| DAVID N. MAKOUS | 450.00 |
| FRANCINE J. BISCARDI | 90.00 |
| MINA I. HAMILTON | 225.00 |

Total

REDACTED   REDACTED

Total Fees
Total Disbursements

Total Current Charges

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP



LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

January 25, 2007
Invoice No.    505109

**TRAFFICSCHOOL.COM & DRIVERS ED DIRECT**
**9121 OAKDALE AVENUE, SUITE 120**
**CHATSWORTH, CALIFORNIA 91311**

   **Attn:**    **ERIC CREDITOR**

Re:  TRAFFICSCHOOL.COM, INC. V DMV.ORG
Our File No.:          25162-14

Court              USDC

Previous Balance

      Payments Received through 01/25/07

Previous Balance Remaining

      Current Fees through 12/31/06

      Current Disbursements through 12/31/06

Total Current Charges

**Total Balance Due**



DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED,
WILL APPEAR ON A LATER STATEMENT

# LEWIS BRISBOIS BISGAARD & SMITH LLP

LAWYERS
SUITE 1200
221 NORTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90012
TELEPHONE (213) 250-1800

FEDERAL I.D. NO  95-3720522

| File Number | 25162-14 | TRAFFICSCHOOL.COM & DRIVERS ED DIRECT TRAFFICSCHOOL.COM, INC. V DMV.ORG | 1/25/07 505109 |
|---|---|---|---|
| DNM | | | Page 1 |

| Date | Atty | Description of Services Rendered | Hours |
|---|---|---|---|
| 11/29/06 | MIH | REVIEWED STATE DMV INTERNET SITES (22) FOR REFERENCES TO LEGAL DEPARTMENTS, AND FILING OF COMPLAINTS | 2.4 |
| 11/29/06 | MIH | PREPARED DRAFT COVER LETTER TO DMV AGENCIES ▓▓▓▓▓▓ | 1.8 |
| 12/01/06 | DNM | RECEIPT AND REVIEW OF DECEMBER 1ST JUDGE ANDERSON STANDING ORDER REGARDING CASE MANAGEMENT; CONFERENCE WITH MINA HAMILTON | .4 |
| 12/01/06 | MIH | REVIEWED STANDING ORDER AND OTHER NOTICES FROM COURT | .5 |
| 12/06/06 | AE | ANALYZED NOVEMBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" ▓▓▓▓▓▓ | .3 |
| 12/06/06 | DNM | CONFERENCE WITH MINA HAMILTON (SEVERAL) REGARDING ▓▓▓▓▓ | .6 |
| 12/06/06 | MIH | REVIEWED EMAIL FROM CLIENT ▓▓ | .1 |
| 12/06/06 | MIH | TELEPHONE CONFERENCE WITH DMV.ORG REPRESENTATIVES RE: SETTLEMENT AND REPORT TO CLIENT RE: ▓▓ | .2 |
| 12/06/06 | MIH | REVIEW EMAIL FROM CLIENT ▓▓▓ | .1 |
| 12/07/06 | DNM | CONSIDER EDRIVER'S E-MAIL AND APPROACH; CONFERENCE WITH MINA HAMILTON REGARDING ▓▓▓ | .3 |
| 12/07/06 | MIH | CONFERENCE WITH CLIENT RE: ▓▓ | .2 |
| 12/08/06 | MIH | REVIEWED EMAIL FROM CLIENT RE: ▓▓ | .1 |
| 12/08/06 | MIH | PREPARED COPYRIGHT ASSIGNMENT DOCUMENTS | 2.1 |
| 12/08/06 | MIH | FOLLOW UP WITH CLIENT ON DOCUMENTS TO BE PRODUCED PRIOR TO PLANK'S DEPOSITION | .3 |
| 12/15/06 | DNM | TELEPHONE CONFERENCE (2) WITH ATTORNEY FOR DEFENDANTS AT SHEPARD MULLINS REGARDING MOTION TO DISMISS; MEETING WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS ▓▓ | .6 |
| 12/15/06 | MIH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: ANTICIPATED MOTION TO DISMISS FOR LACK OF STANDING | .3 |
| 12/15/06 | MIH | REVIEWED EMAIL FROM CLIENT ▓▓▓ | .2 |
| 12/19/06 | DCD | EVALUATE DEFENDANT'S 12B6 POSITION. | .5 |
| 12/19/06 | MIH | REVIEWED EMAIL FROM B. DAUSHER RE: MEET AND CONFER ON ANTICIPATED MOTION AND DISCUSSION WITH D. MAKOUS RE: SAME | .2 |
| 12/19/06 | MIH | RESEARCHED ISSUE OF WHETHER UNDER FEDERAL AUTHORITY, CLAIMANT MUST SPECIFY WHICH PRONG OF LANHAM ACT RULE 43(A) IT IS SUING UNDER (FALSE ASSOCIATION OR FALSE ADVERTISING) ▓▓ | 2.1 |
| 12/20/06 | DCD | REVIEW COMPLAINT AND AUTHORITY RE DEFENDANT'S EFFORTS TO DISMISS - STANDARD FOR PLEADING 43A CLAIMS AND CONFERENCE WITH MS. HAMILTON RE SAME. | .8 |
| 12/20/06 | MIH | "NO CHARGE" PREPARED RATE INFORMATION AND INVOICE BREAK-DOWN EMAIL ▓▓▓ | .3 |

**REDACTED**

DISBURSEMENTS MADE FOR YOUR ACCOUNT, FOR WHICH BILLS HAVE NOT YET BEEN RECEIVED, WILL APPEAR ON A LATER STATEMENT

# EXHIBIT B

| Client Matter | Date/Status | Tmkr | Tmkr Name | Time Code | Description | Hours Requested (Actual Time Billed) | Hours Defendant Believe Should Be Awarded | Actual Rate | Total Amount | Adj Status (TK Rate/Fee Written Off?) | Invoice | Brief Summary of Plaintiff Position | Brief Summary of Defendant Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25162-14 | 11/1/2006 | MH | HAMILTON, MINA L | RV | REVIEWED AND REPLIED TO CLIENT EMAIL RE: SETTING UP CONFERENCE CALL RE: DMV.ORG | 0.10 | | 225.00 | 22.50 | | 498841 | | |
| 25162-14 | 11/22/2006 | MIH | HAMILTON, MINA L | TC | TELEPHONE CONFERENCE WITH CLIENTS RE: (REDACTED) | 0.50 | | 225.00 | 112.50 | B | 498841 | | |
| 25162-14 | 11/22/2006 | DNM | MAKOUS, DAVID N. | | PREPARE FOR MEETING; CONFERENCE WITH C.K. AND E.C. REGARDING 'DMV. ORG' (REDACTED) | 1.10 | | 450.00 | 495.00 | B | 498841 | | |
| 25162-14 | 11/3/2006 | MH | HAMILTON, MINA L | RV | REVIEWED EMAIL FROM CLIENTS RE: (REDACTED) | 0.10 | | 225.00 | 22.50 | B | 498841 | | |
| 25162-14 | 11/6/2006 | MH | HAMILTON, MINA L | PD | PREPARED DRAFTING OF COMPLAINT (REDACTED) | 1.50 | | 225.00 | 337.50 | B | 498841 | | |
| 25162-14 | 11/8/2006 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED CORRESPONDENCE AND FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK 'DMV.ORG' (REDACTED) | 0.30 | | 160.00 | 48.00 | B | 498841 | | |
| 25162-14 | 11/8/2006 | MIH | HAMILTON, MINA L | PD | PREPARED DRAFT OF COMPLAINT (REDACTED) | 3.50 | | 225.00 | 787.50 | B | 498841 | | |
| 25162-14 | 11/8/2006 | MH | HAMILTON, MINA L | PD | PREPARED DRAFT OF COMPLAINT (REDACTED) | 2.50 | | 225.00 | 562.50 | B | 498841 | | |
| 25162-14 | 11/8/2006 | MH | HAMILTON, MINA L | CW | CONFERENCE WITH D. MAKOUS RE: (REDACTED) FILING COMPLAINT AND RESEARCHED | 1.60 | | 225.00 | 360.00 | B | 498841 | | |
| 25162-14 | 11/8/2006 | MH | HAMILTON, MINA L | PD | PREPARED MEMO TO CLIENT RE: (REDACTED) | 0.70 | | 225.00 | 157.50 | B | 498841 | | |
| 25162-14 | 11/10/2006 | MH | HAMILTON, MINA L | RS | RESEARCHED CALIFORNIA BUSINESS AND PROFESSIONS CODE 1700 AND SEQ. RE: REMEDIES FOR SEEKING RELIEF IN COMPLAINT AND ATTORNEY FEES PROVISIONS RE: SAME | 2.40 | | 225.00 | 540.00 | B | 498841 | | |
| 25162-14 | 11/16/2006 | MH | HAMILTON, MINA L | RV | REVIEWED AND REPLIED TO CLIENT EMAIL AND FINALIZED FIRST DRAFT OF COMPLAINT | 0.90 | | 225.00 | 202.50 | B | 498841 | | |
| 25162-14 | 11/17/2006 | MH | HAMILTON, MINA L | TC | TELEPHONE CONFERENCE WITH CLIENT RE: (REDACTED) | 0.40 | | 225.00 | 90.00 | B | 498841 | | |
| 25162-14 | 11/17/2006 | MH | HAMILTON, MINA L | TC | TELEPHONE CONFERENCE WITH CLIENT RE: (REDACTED) | 1.40 | | 225.00 | 315.00 | B | 498841 | | |
| 25162-14 | 11/22/2006 | FN | HAMILTON, MINA L | FN | REDACTED DRAFT COMPLAINT AND PREPARED EXHIBITS (REDACTED) | 2.10 | | 225.00 | 472.50 | B | 498841 | | |
| 25162-14 | 11/22/2006 | MW | HAMILTON, MINA L | MW | MEETING WITH (REDACTED) RE: REVISIONS TO DRAFT COMPLAINT AND PREPARED REVISIONS TO SAME AND REVISED VERSION TO CLIENT | 1.90 | | 225.00 | 427.50 | B | 498841 | | |
| 25162-14 | 11/22/2006 | DNM | MAKOUS, DAVID N. | | REVISE NEW COMPLAINT (REDACTED) | 1.90 | | 450.00 | 855.00 | B | 498841 | | |
| 25162-14 | 11/27/2006 | MH | HAMILTON, MINA L | TC | TELEPHONE CONFERENCE WITH CLIENTS RE (REDACTED) | 0.40 | | 225.00 | 90.00 | B | 498841 | | |
| 25162-14 | 11/27/2006 | MH | HAMILTON, MINA L | RE | REVISE COMPLAINT AND (REDACTED) | 0.90 | | 225.00 | 202.50 | B | 498841 | | |
| 25162-14 | 11/27/2006 | DNM | MAKOUS, DAVID N. | RE | REVISE COMPLAINT. (REDACTED) | 0.60 | | 450.00 | 270.00 | B | 498841 | | |
| 25162-14 | 11/28/2006 | MH | HAMILTON, MINA L | TC | TELEPHONE CONFERENCE WITH CLIENT REGARDING (REDACTED) | 0.40 | | 225.00 | 90.00 | B | 498841 | | |
| 25162-14 | 11/28/2006 | MH | HAMILTON, MINA L | RE | REVISE COMPLAINT. (REDACTED) | 1.90 | | 225.00 | 427.50 | B | 498841 | | |
| 25162-14 | 11/29/2006 | FJB | BISCARDI, FRANCINE J. | RS | (REDACTED) PREPARE A JUDICIAL PROFILE ON JUDGE PERCY ANDERSON. IN ADDITION, FIND CASES REGARDING FALSE ADVERTISING UNDER THE LANHAM ACT. DATABASE: WESTLAW AND COURT WEB... | 0.60 | | 90.00 | 54.00 | B | 498841 | | |
| 25162-14 | 11/28/2006 | MH | HAMILTON, MINA L | RV | REVIEWED FILED STAMPED COMPLAINT AND FORWARDED TO CLIENT AND INSTRUCTIONS TO V. (REDACTED) | 0.20 | | 225.00 | 45.00 | B | 498841 | | |
| 25162-14 | 11/29/2006 | MH | HAMILTON, MINA L | DW | TELEPHONE CONFERENCE RE: SERVICE ON DEFENDANTS | 0.40 | | 225.00 | 90.00 | B | 498841 | | |
| 25162-14 | 11/29/2006 | MH | HAMILTON, MINA L | RV | REVIEWED STATE DMV INTERNET SITES (22) FOR REFERENCES TO LEGAL DEPARTMENTS, AND (REDACTED) | 2.40 | | 225.00 | 540.00 | B | 498841 | | |
| 25162-14 | 11/29/2006 | MH | HAMILTON, MINA L | PD | PREPARED DRAFT LETTER TO DMV AGENCIES (REDACTED) | 1.80 | | 225.00 | 405.00 | B | 498841 | | |
| 25162-14 | 11/29/2006 | DNM | MAKOUS, DAVID N. | DW | DISCUSSION WITH M. HAMILTON RE: STRATEGY (REDACTED) | 0.40 | | 225.00 | 90.00 | B | 498841 | | |
| 25162-14 | 11/29/2006 | MH | HAMILTON, MINA L | DW | DISCUSSION WITH D. MAKOUS RE: STRATEGY (REDACTED) | 0.40 | | 225.00 | 90.00 | B | 498841 | | |
| 25162-14 | 11/29/2006 | DNM | MAKOUS, DAVID N. | | REVIEW E. 1/2B EMAIL REGARDING DMV | 0.10 | | 450.00 | 45.00 | B | 498841 | | |
| 25162-14 | 11/30/2006 | DNM | MAKOUS, DAVID N. | MW | MEETING WITH MINA HAMILTON (REDACTED); REVIEW SELECTED WEBSITES OF VARIOUS DMV AND DEPARTMENTS; AND DMV.ORG (REDACTED) | 1.00 | | 450.00 | 450.00 | B | 505109 | | |
| 25162-14 | 12/1/2006 | MH | HAMILTON, MINA L | RV | REVIEWED STANDING ORDER AND OTHER NOTICES FROM COURT | 0.50 | | 225.00 | 112.50 | B | 505109 | | |
| 25162-14 | 11/29/2006 | DNM | MAKOUS, DAVID N. | RS | RECEIPT AND REVIEW OF DECEMBER 1ST JUDGE ANDERSON STANDING ORDER REGARDING CASE MANAGEMENT CONFERENCE WITH MINA HAMILTON (REDACTED) | 0.40 | | 450.00 | 180.00 | B | 505109 | | |
| 25162-14 | 12/6/2006 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED NOVEMBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK 'DMV.ORG' (REDACTED) | 0.30 | | 160.00 | 48.00 | B | 505109 | | |
| 25162-14 | 12/6/2006 | MH | HAMILTON, MINA L | RV | TELEPHONE CONFERENCE WITH DMV.ORG REPRESENTATIVE RE: SETTLEMENT AND REPORT TO CLIENT RE: (REDACTED) | 0.10 | | 225.00 | 22.50 | B | 505109 | | |
| 25162-14 | 12/6/2006 | MH | HAMILTON, MINA L | RS | PLEADING A/K/A CLAIMS AND CONFERENCE WITH MS. HAMILTON RE: SAME | 0.20 | | 225.00 | 45.00 | B | 505109 | | |
| 25162-14 | 12/6/2006 | MH | HAMILTON, MINA L | RV | REVIEWED EMAIL RE: (REDACTED) | 0.10 | | 225.00 | 22.50 | B | 505109 | | |
| 25162-14 | 12/6/2006 | DNM | MAKOUS, DAVID N. | CW | CONFERENCE WITH MINA HAMILTON (SEVERAL) REGARDING (REDACTED) | 0.60 | | 450.00 | 270.00 | B | 505109 | | |
| 25162-14 | 12/8/2006 | MH | HAMILTON, MINA L | TC | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: ANTICIPATED MOTION TO DISMISS | 0.30 | | 225.00 | 67.50 | B | 505109 | | |
| 25162-14 | 12/19/2006 | MH | HAMILTON, MINA L | RV | REVIEWED EMAIL FROM DAUSHER RE: MOTION TO DISMISS AND FOR MORE DEFINITE | 0.20 | | 225.00 | 45.00 | B | 505109 | | |
| 25162-14 | 12/15/2006 | DNM | MAKOUS, DAVID N. | TC | TELEPHONE CONFERENCE (2) WITH ATTORNEY FOR DEFENDANTS AT SHEPARD MULLINS REGARDING MOTION TO DISMISS; MEETING WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS (REDACTED) | 0.60 | | 450.00 | 270.00 | B | 505109 | | |
| 25162-14 | 12/15/2006 | DCD | DECARLO, DANIEL C. | TC | EVALUATE DEFENDANT'S 12B6 POSITION | 0.50 | | 260.00 | 130.00 | B | 505109 | | |
| 25162-14 | 12/19/2006 | MH | HAMILTON, MINA L | RV | REVIEWED EMAIL FROM M. DAUSHER RE: MEET AND CONFER ON ANTICIPATED MOTION AND DISCUSSION WITH D. MAKOUS RE: SAME | 0.20 | | 225.00 | 45.00 | B | 505109 | | |
| 25162-14 | 12/19/2006 | MH | HAMILTON, MINA L | RS | RESEARCHED STANDARD UNDER FEDERAL RULES FOR MOTION TO DISMISS AND DRAFTED WHICH PRONG OF LANHAM ACT RULE 43(A) IT IS SUING UNDER: (FALSE ASSOCIATION OR FALSE ADVERTISING) (REDACTED) | 2.10 | | 225.00 | 472.50 | B | 505109 | | |
| 25162-14 | 12/20/2006 | DCD | DECARLO, DANIEL C. | | REVIEW COMPLAINT AND AUTHORITY RE: DEFENDANT'S EFFORTS TO DISMISS - STANDARD FOR PLEADING A/K/A CLAIMS AND CONFERENCE WITH MS. HAMILTON RE: SAME | 0.80 | | 260.00 | 208.00 | B | 505109 | | |
| 25162-14 | 12/20/2006 | NC | HAMILTON, MINA L | NC | "NO CHARGE" PREPARED ISSUE INFORMATION AND INVOICE (REDACTED) | 0.30 | | | - | | 505109 | | |
| 25162-14 | 12/21/2006 | MH | HAMILTON, MINA L | RV | REVIEWED EMAIL FROM DAUSHER RE: MOTION TO DISMISS AND FOR MORE DEFINITE | 0.20 | | 225.00 | 45.00 | B | 505109 | | |
| 25162-14 | 12/22/2006 | MH | HAMILTON, MINA L | RV | STATEMENT AND REPLIED TO SAME REQUESTING EMAILED COPY OF MOTION TO BE SENT ASAP | 1.80 | | 225.00 | 405.00 | B | 505109 | | |
| 25162-14 | 12/22/2006 | MH | HAMILTON, MINA L | RS | RESEARCHED ISSUE OF DUE DATE FOR OPPOSITION WHEN MOTION DATE IS EXTENDED | 2.40 | | 225.00 | 540.00 | B | 505109 | | |
| 25162-14 | 12/26/2006 | MH | HAMILTON, MINA L | RS | RESEARCHED ISSUE OF DUE DATE FOR OPPOSITION WHEN MOTION DATE IS EXTENDED | 0.40 | | 225.00 | 90.00 | B | 505109 | | |
| 25162-14 | 12/26/2006 | MH | HAMILTON, MINA L | RV | REVIEWED 21 DAYS FROM MEET AND CONFER, AND TELEPHONE CALL TO D. MAKOUS RE: SAME | 0.20 | | 225.00 | 45.00 | B | 505109 | | |
| 25162-14 | 12/27/2006 | MH | HAMILTON, MINA L | RV | REVIEWED COURT ONLINE ORDERS RE: CASE DOCUMENTS/STATUS | 0.20 | | 225.00 | 45.00 | B | 505109 | | |

| Matter | Date | TK | Name | Act | Description | Hours | Rate | Amount | B | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 25182-14 | 12/27/2006 | DNM | MAKOUS, DAVID N. | CW | CONFERENCE WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS AND RELATED ISSUES (2) | 0.30 | 450.00 | 135.00 | B | 505109 |
| 25182-14 | 12/29/2006 | MIH | ESPINOZA, DANIEL C. | AD | REVIEWED 2254 SIX-MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK OMG? [REDACTED] | 0.30 | 160.00 | 48.00 | B | 505109 |
| 25182-14 | 12/29/2006 | MIH | HAMILTON, MINA I. | RV | REVIEWED THOMPSON REPORT OF STATUS OF TRADEMARK DMV.ORG | 0.20 | 225.00 | 45.00 | B | 505109 |
| 25182-14 | 1/2/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED [REDACTED] | 0.40 | 225.00 | 90.00 | B | 505109 |
| 25182-14 | 1/3/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED AND ANALYZED MOTION TO DISMISS COMPLAINT OR ALTERNATIVELY TO AMEND COMPLAINT AND REQUEST FOR JUDICIAL NOTICE, FILED BY DEFENDANTS AND PREPARED EMAIL TO CLIENT RE [REDACTED] | 0.80 | 225.00 | 202.50 | B | 507006 |
| 25182-14 | 1/3/2007 | MIH | MAKOUS, DAVID N. | RV | REVIEW [REDACTED] DMV.ORG INFORMATION AND WEBSITE AND INTENT | 0.30 | 450.00 | 135.00 | B | 507006 |
| 25182-14 | 1/4/2007 | MIH | HAMILTON, MINA I. | PD | PREPARED LETTER TO 13 STATE DMVS | 1.10 | 225.00 | 247.50 | B | 507006 |
| 25182-14 | 1/4/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED [REDACTED] ADVERTISING PROGRAM [REDACTED] | 0.20 | 225.00 | 45.00 | B | 507006 |
| 25182-14 | 1/4/2007 | MIH | MAKOUS, DAVID N. | RE | REVIEW AND ANALYZE 4(a)(1) AND (2), REVISE DRAFT LETTER TO DMV DEPARTMENTS | 0.60 | 450.00 | 270.00 | B | 507006 |
| 25182-14 | 1/5/2007 | MIH | MAKOUS, DAVID N. | RE | T. SCHOOL ANALYZE 4(a)(1) AND (2), REVISE DRAFT LETTER TO DMV DEPARTMENTS | 0.90 | 225.00 | 202.50 | B | 507006 |
| 25182-14 | 1/5/2007 | MIH | HAMILTON, MINA I. | RE | REVISED COVER LETTER TO DMV AGENCIES | 0.20 | 225.00 | 45.00 | B | 507006 |
| 25182-14 | 1/5/2007 | MIH | MAKOUS, DAVID N. | PD | PREPARED OUTLINE OF OPPOSITION TO MOTION TO DISMISS AND ANALYZED COMPLAINT FOR ALL ALLEGATIONS SHOWING FALSE ADVERTISING CLAIM AND DRAFTED SECTION OF OPPOSITION RE SAME | 2.20 | 225.00 | 465.00 | B | 507006 |
| 25182-14 | 1/5/2007 | DNM | HAMILTON, MINA I. | PD | REVIEW/REVISE NOTICE TO STATE DMV AGENCIES, CONFERENCE WITH MINA HAMILTON REGARDING SAME | 0.60 | 450.00 | 270.00 | B | 507006 |
| 25182-14 | 1/6/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED AND ANALYZED MAIN CASES CITED IN DEFENDANTS' MOTION TO DISMISS (13 CASES) AND NOTED DISTINGUISHING ELEMENTS OF EACH CASE IN PREPARATION TO DRAFT OPPOSITION TO MOTION TO DISMISS | 4.80 | 225.00 | 1,080.00 | B | 507006 |
| 25182-14 | 1/6/2007 | MIH | HAMILTON, MINA I. | RS | RESEARCHED AND REVIEWED FTC CASES AND LEGAL DISCUSSIONS FOR USE IN PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS [REDACTED] | 3.70 | 225.00 | 832.50 | B | 507006 |
| 25182-14 | 1/17/2007 | MIH | HAMILTON, MINA I. | DR | DRAFTED OPPOSITION TO MOTION TO DISMISS/MOTION FOR MORE DEFINITE STATEMENT | 5.60 | 225.00 | 1,260.00 | B | 507006 |
| 25182-14 | 1/18/2007 | MIH | HAMILTON, MINA I. | FN | FINALIZED OPPOSITION AND [REDACTED] | 0.50 | 225.00 | 112.50 | B | 507006 |
| 25182-14 | 1/18/2007 | MIH | HAMILTON, MINA I. | TC | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.50 | 225.00 | 112.50 | B | 507006 |
| 25182-14 | 1/8/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED EMAIL FROM OPPOSING COUNSEL REQUESTING COPY OF OPPOSITION AND REPLIED TO SAME, AND EMAIL ABOUT DEFENDANTS' PROPOSED ORDER AND REVIEWED PHONE FROM JOE TADROS RE: SAME | 0.20 | 225.00 | 45.00 | B | 507006 |
| 25182-14 | 1/8/2007 | MIH | HAMILTON, MINA I. | PD | PREPARED PDF OF FILED OPPOSITION TO DISMISS COURTESY COPY AND CONFIRMED RECEIPT WITH COURT MEMBERS | 0.10 | 225.00 | 22.50 | B | 507006 |
| 25182-14 | 1/8/2007 | MIH | HAMILTON, MINA I. | PD | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 160.00 | 64.00 | B | 507006 |
| 25182-14 | 1/8/2007 | AE1 | ESPINOZA, ANTONIA | AD | RESEARCHED U.S. PATENT AND TRADEMARK OFFICE DATABASE TO SECURE AVAILABLE "DMV.ORG" [REDACTED] | 0.40 | 160.00 | 64.00 | B | 507006 |
| 25182-14 | 1/9/2007 | AE1 | ESPINOZA, ANTONIA | RS | INFORMATION REGARDING APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.10 | 225.00 | 22.50 | B | 507006 |
| 25182-14 | 1/9/2007 | AE1 | HAMILTON, MINA I. | RV | REVIEWED AND ANALYZED [REDACTED] CLIENT, UPDATE US NUMBERS | 0.10 | 225.00 | 22.50 | B | 507006 |
| 25182-14 | 1/9/2007 | DNM | MAKOUS, DAVID N. | AD | ANALYZE "DMV.ORG" PUBLICATION AND STRATEGY | 0.40 | 450.00 | 180.00 | B | 507006 |
| 25182-14 | 1/16/2007 | AE1 | ESPINOZA, ANTONIA | RV | ANALYZED [REDACTED] WEB SITE SEARCH FOR "DMV", "DRIVERS ED"AND "TRAFFIC SCHOOL" AS RELATED TO DMV.ORG [REDACTED] | 1.00 | 160.00 | 160.00 | B | 507006 |
| 25182-14 | 1/18/2007 | AE1 | HAMILTON, MINA I. | RV | REVIEWED EMAIL RE: ORAL ARGUMENT ON MOTION TO DISMISS TAKEN OFF CALENDAR AND CONFIRMED RECEIPT TO JUDGE'S CLERK | 0.10 | 225.00 | 22.50 | B | 507006 |
| 25182-14 | 1/18/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED REPLY ON MOTION TO DISMISS FROM DEFENDANTS AND FORWARDED TO CLIENT | 0.60 | 225.00 | 135.00 | B | 507006 |
| 25182-14 | 1/18/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED AND REPLIED TO CLIENT ON [REDACTED] | 0.10 | 225.00 | 22.50 | B | 507006 |
| 25182-14 | 1/24/2007 | DCD | DECARLO, DANIEL C. | RV | EVALUATE COURT'S ORDER RE: 12(B) AND OUTLINE 2ND AMENDED COMPLAINT ALLEGATIONS RE COMPETITION | 1.20 | 260.00 | 312.00 | B | 507006 |
| 25182-14 | 1/24/2007 | DCD | HAMILTON, MINA I. | RV | REVIEWED AND ANALYZED COURT ORDER GRANTING MOTION TO DISMISS FOR LACK OF STANDING BASED ON NO EVIDENCE OF COMPETITION WITH DEFENDANTS AND SENT EMAIL TO CLIENT RE COMPETITION | 0.80 | 225.00 | 202.50 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | ESPINOZA, ANTONIA | RV | CONTINUE RE-READ: REVIEW OF JACK RUSSEL CASE AND EMAIL TO CLIENT [REDACTED] | 0.90 | 260.00 | 234.00 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | ESPINOZA, ANTONIA | RV | CONTINUE REVIEW OF DEFENDANTS AND PLAINTIFFS WEBSITES [REDACTED] | 1.60 | 160.00 | 427.00 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | HAMILTON, MINA I. | RV | REVIEWED CLIENT WEBSITE FOR FURTHER EVIDENCE OF COMPETITION [REDACTED] | 0.50 | 225.00 | 112.50 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR ALASKA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR ALABAMA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR COLORADO DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/25/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR CONNECTICUT DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/26/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR DELAWARE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/26/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR DISTRICT OF COLUMBIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR GEORGIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR IDAHO DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR NEBRASKA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR RHODE ISLAND DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR NEW HAMPSHIRE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR NEW YORK DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR NORTH CAROLINA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR OKLAHOMA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR OREGON DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR VERMONT DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR PENNSYLVANIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR WEST VIRGINIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED WEB SITE FOR SOUTH CAROLINA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 160.00 | 48.00 | B | 507006 |
| 25182-14 | 1/30/2007 | MIH | PREPARED MEMO RE: COURTS ORDER ON ISSUE OF STANDING [REDACTED] | | PD | | 0.10 | 225.00 | 22.50 | B | 507006 |
| 25182-14 | 1/30/2007 | MIH | HAMILTON, MINA I. | TC | TELEPHONE CONFERENCE WITH CLIENT RE [REDACTED] | 1.50 | 225.00 | 337.50 | B | 507006 |
| 25182-14 | 1/30/2007 | DCD | DECARLO, DANIEL C. | PD | FURTHER EVALUATION OF LANGUAGE OF 1ST AMENDED COMPLAINT | 1.40 | 225.00 | 315.00 | B | 507006 |
| 25182-14 | 1/30/2007 | MIH | HAMILTON, MINA I. | RE | REVISED MEMO ON STANDING ISSUE TO [REDACTED] | 1.50 | 225.00 | 337.50 | B | 507006 |
| 25182-14 | 1/30/2007 | MIH | HAMILTON, MINA I. | PD | PREPARED FIRST AMENDED COMPLAINT (ALLEGATIONS OF COMPETITION AND COMMERCIAL INJURY) | 2.90 | 225.00 | 652.50 | B | 507006 |

| Invoice | Date | TK | Name | Act | Description | Hours | Rate | Amount | | Matter |
|---|---|---|---|---|---|---|---|---|---|---|
| 25162-14 | 1/31/2007 | MH | HAMILTON, MINA I. | DR | DRAFTED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 225.00 | 22.50 | B | 507800 |
| 25162-14 | 1/31/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED DMV.ORG TRADEMARK FILE MONITOR REPORT [REDACTED] | 0.20 | 225.00 | 45.00 | B | 507800 |
| 25162-14 | 1/31/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED AND TO CALENDAR AND PRINTED EXHIBITS NUMBERED 1 THROUGH 15 IN FIRST AMENDED COMPLAINT [REDACTED] | 1.80 | 225.00 | 405.00 | B | 507800 |
| 25162-14 | 1/31/2007 | MH | HAMILTON, MINA I. | PD | PREPARED FIRST AMENDED COMPLAINT REVISIONS FROM COMPLAINT | 2.50 | 225.00 | 562.50 | B | 507800 |
| 25162-14 | 2/1/2007 | DCD | DECARLO, DANIEL C. | PD | FURTHER REVISIONS TO FIRST AMENDED COMPLAINT RE: SPECIFIC ALLEGATIONS OF COMPETITION AND RELATIONSHIP WITH REFERRAL SITES. | 1.80 | 260.00 | 468.00 | B | 513508 |
| 25162-14 | 2/1/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK | 0.50 | 160.00 | 80.00 | B | 513508 |
| 25162-14 | 2/1/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED EMAIL FROM CLIENT REGARDING [REDACTED] | 0.20 | 225.00 | 45.00 | B | 513508 |
| 25162-14 | 2/1/2007 | MH | HAMILTON, MINA I. | PD | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 225.00 | 22.50 | B | 513508 |
| 25162-14 | 2/1/2007 | MH | HAMILTON, MINA I. | PD | PREPARED REVISIONS TO CLIENT RE: [REDACTED] | 0.20 | 225.00 | 45.00 | B | 513508 |
| 25162-14 | 2/1/2007 | MH | HAMILTON, MINA I. | RE | REVISED FIRST AMENDED COMPLAINT (INCLUDING NUMBERING AND ORGANIZATION OF ALL EXHIBITS REFERENCED, ETC.) | 3.20 | 225.00 | 720.00 | B | 513508 |
| 25162-14 | 2/1/2007 | MH | HAMILTON, MINA I. | RE | REVISED FIRST AMENDED COMPLAINT WITH CLIENT RE: [REDACTED] | 0.50 | 225.00 | 112.50 | B | 513508 |
| 25162-14 | 2/4/2007 | MH | HAMILTON, MINA I. | TC | TELEPHONE CONFERENCE WITH CLIENT RE: FIRST AMENDED COMPLAINT PER [REDACTED] | 2.00 | 225.00 | 450.00 | B | 513508 |
| 25162-14 | 2/4/2007 | MH | HAMILTON, MINA I. | PD | PREPARED REVISIONS TO FIRST AMENDED COMPLANT PER [REDACTED] | 0.50 | 225.00 | 112.50 | B | 513508 |
| 25162-14 | 2/5/2007 | MH | HAMILTON, MINA I. | PR | PREPARED EMAIL OF FINAL DRAFT FIRST AMENDED COMPLAINT TO CLIENT AND ORGANIZED PROOFS/EVIDENCE FOR FILING TOMORROW | 1.10 | 225.00 | 247.50 | B | 513508 |
| 25162-14 | 2/5/2007 | FJB | BISCARDI, FRANCINE J. | RS | EXHIBIT PREPARATION AND PREPARED COVER LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER PROCESS FOR MOTION TO DISMISS | 1.50 | 110.00 | 165.00 | B | 513508 |
| 25162-14 | 2/6/2007 | DCD | DECARLO, DANIEL C. | RS | REDACTED] COMPUTERIZED SEARCH FOR (1) FIND MY SPECIALIST, (2) EDRIVER, (3) ONLINE GURU AND (4) VERSUS NET. DATABASE: WESTLAW. TYPE: PUBLIC RECORDS. TIME: 1HR22M. | 1.20 | 260.00 | 312.00 | B | 513508 |
| 25162-14 | 2/6/2007 | MH | HAMILTON, MINA I. | RV | REVIEW VARIOUS EVIDENCE RE: WEBSITE PATHS RE PREPARATION FOR SCHEDULING CONFERENCE. | 0.40 | 225.00 | 90.00 | B | 513508 |
| 25162-14 | 2/6/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED VOICE MESSAGE FROM E. CREDITOR [REDACTED] | 0.10 | 225.00 | 22.50 | B | 513508 |
| 25162-14 | 2/6/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED EMAIL REPLY FROM E. CREDITOR RE: [REDACTED] | 0.10 | 225.00 | 22.50 | B | 513508 |
| 25162-14 | 2/6/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED INCOMING EMAIL FROM CLIENT RE: [REDACTED] | 0.20 | 225.00 | 45.00 | B | 513508 |
| 25162-14 | 2/6/2007 | AE1 | ESPINOZA, ANTONIA | AD | REVIEWED COMPANY SEARCHES FROM F. BISCARDI AND PERCY ANDERSON LOCAL JUDGES PROCEDURES FOR SCHEDULING HEARING | 0.40 | 160.00 | 64.00 | B | 513508 |
| 25162-14 | 2/9/2007 | MH | HAMILTON, MINA I. | AN | ANALYZED UPDATED FILE MONITOR REPORT FOR CONFLICT SEARCH FOR 78/777,105 FOR THE MARK [DMV.ORG? REDACTED] | 0.40 | 225.00 | 90.00 | B | 513508 |
| 25162-14 | 2/12/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.60 | 450.00 | 270.00 | B | 513508 |
| 25162-14 | 2/14/2007 | DCD | DECARLO, DANIEL C. | PD | REVIEW OPPOSING COUNSEL'S ARGUMENTS RE "INSIGNIFICANT COMPETITION" POSITION AND OUTLINE RESPONSE RE: 12B6 MOTION. | 0.90 | 260.00 | 234.00 | B | 513508 |
| 25162-14 | 2/15/2007 | MH | HAMILTON, MINA I. | PD | PREPARED EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER ON MOTION TO DISMISS | 0.10 | 225.00 | 22.50 | B | 513508 |
| 25162-14 | 2/15/2007 | DW | HAMILTON, MINA I. | DW | DISCUSSION WITH J. TADROS RE: MOTION TO DISMISS AND MEET AND CONFER ON LEGAL ISSUES | 0.50 | 225.00 | 112.50 | B | 513508 |
| 25162-14 | 2/20/2007 | MH | HAMILTON, MINA I. | PD | PREPARED OPPOSITION TO MOTION TO DISMISS FIRST AMENDED COMPLAINT (REVIEW BRIEFS ON JACK RUSSELL NINTH CIRCUIT CASE IN ORDER TO DISTINGUISH, RESEARCH CASES | 2.30 | 225.00 | 517.50 | B | 513508 |
| 25162-14 | 2/20/2007 | MH | HAMILTON, MINA I. | RS | RESEARCHED FOR CASES WHERE STANDING WAS FOUND [REDACTED] | 3.20 | 225.00 | 720.00 | B | 513508 |
| 25162-14 | 2/23/2007 | MH | HAMILTON, MINA I. | FD | FORWARDED MOTION TO DISMISS STATEMENTS RE: FIRST AMENDED COMPLAINT AND RESPONDED TO CLIENT INQUIRY RE: [REDACTED] | 0.20 | 225.00 | 45.00 | B | 513508 |
| 25162-14 | 2/23/2007 | MH | HAMILTON, MINA I. | AD | ANALYZED MOTION TO DISMISS ARGUMENTS RE: FIRST AMENDED COMPLAINT AND PREPARED OPPOSING POINTS FOR EACH FALSE ASSERTION MADE | 1.30 | 225.00 | 292.50 | B | 513508 |
| 25162-14 | 2/24/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED VOICE MAIL AND EMAIL FROM CLIENT RE: [REDACTED] AND BEGAN OUTLINE FOR OPPOSITION | 1.80 | 225.00 | 405.00 | B | 513508 |
| 25162-14 | 2/26/2007 | DCD | DECARLO, DANIEL C. | PD | REVIEW OF ALL COMPETITION CASES CITED BY COURT AND DEFENDANTS AND OUTLINE OPPOSITION AND DRAFT DISCRETE PORTIONS OF OPPOSITION | 2.20 | 260.00 | 572.00 | B | 513508 |
| 25162-14 | 2/27/2007 | DCD | DECARLO, DANIEL C. | PD | DRAFT PORTIONS OF ARGUMENT FOR FIRST AMENDED COMPLAINT RE: WHY THERE IS NO STANDARD FOR "PRIMARY COMPETITION" AND FOCUS ISSUE. | 1.00 | 260.00 | 260.00 | B | 513508 |
| 25162-14 | 2/27/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED UPDATED FILE MONITOR REPORT RECEIVED FOR CONFLICT APPLICATION NO. 78/777,105 FOR THE MARK | 0.20 | 160.00 | 32.00 | B | 513508 |
| 25162-14 | 2/27/2007 | MH | HAMILTON, MINA I. | PD | PREPARED DRAFT OF OPPOSITION TO MOTION TO DISMISS (DRAFTED ARGUMENT RE: ALLEGATIONS IN FIRST AMENDED COMPLAINT BEING SUFFICIENT TO CONFER STANDING) | 3.10 | 225.00 | 697.50 | B | 513508 |
| 25162-14 | 2/27/2007 | MH | HAMILTON, MINA I. | PD | PREPARED OPPOSITION TO MOTION TO DISMISS [REDACTED] | 1.30 | 225.00 | 292.50 | B | 513508 |
| 25162-14 | 2/28/2007 | DCD | DECARLO, DANIEL C. | PD | FURTHER PREPARATION OF OPPOSITION TO MOTION TO DISMISS. PREPARE SECTION ON APPLICABILITY OF NEW ALLEGATIONS. | 0.60 | 260.00 | 156.00 | B | 513508 |
| 25162-14 | 3/1/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED RULE 26(F) RE: SCHEDULING CONFERENCE TO 3/19/2007 AT 10:30 A.M. | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25162-14 | 3/2/2007 | MH | HAMILTON, MINA I. | RV | DMV.ORG [REDACTED] | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25162-14 | 3/2/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED LETTER FROM STATE OF CONNECTICUT AND FORWARD SAME TO CLIENT | 5.60 | 225.00 | 1237.50 | B | 516472 |
| 25162-14 | 3/2/2007 | MH | HAMILTON, MINA I. | RV | REVIEWED AND REVIEW H. DMV 20 LETTER A.G.) CONFERENCE WITH MINA HAMILTON | 1.60 | 225.00 | 360.00 | B | 516472 |
| 25162-14 | 3/4/2007 | DNM | MAKOUS, DAVID N. | AD | ANALYZED DEFENDANTS REPLY IN SUPPORT OF MOTION TO DISMISS | 0.70 | 450.00 | 315.00 | B | 516472 |
| 25162-14 | 3/5/2007 | MH | HAMILTON, MINA I. | PD | PREPARED OPPOSITION TO MOTION TO DISMISS AND FORWARDED TO CLIENT | 2.30 | 225.00 | 517.50 | B | 516472 |
| 25162-14 | 3/5/2007 | MH | HAMILTON, MINA I. | FN | FINALIZED OPPOSITION TO MOTION TO DISMISS | 0.40 | 225.00 | 90.00 | B | 516472 |
| 25162-14 | 3/5/2007 | MH | HAMILTON, MINA I. | RE | RETELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] FOR FILING AND SERVICE | 0.40 | 225.00 | 90.00 | B | 516472 |
| 25162-14 | 3/7/2007 | MH | HAMILTON, MINA I. | PD | PREPARED EMAIL TO USE TADROS RE: REPLY AND REVIEWED REPLY TO SAME AND ATTACHED | 0.20 | 450.00 | 90.00 | B | 516472 |
| 25162-14 | 3/7/2007 | MH | HAMILTON, MINA I. | RE | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK [DMV.ORG? REDACTED] | 0.20 | 225.00 | 60.00 | B | 516472 |
| 25162-14 | 3/7/2007 | AE1 | ESPINOZA, ANTONIA | RV | [DMV.ORG? REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25162-14 | 3/7/2007 | MH | HAMILTON, MINA I. | RV | REPLY AND FORWARDED TO CLIENT | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25162-14 | 3/9/2007 | DNM | MAKOUS, DAVID N. | RV | REVIEWED LETTER FROM STATE DMV AND FORWARD TO CLIENT | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25162-14 | 3/12/2007 | DNM | MAKOUS, DAVID N. | RV | RECEIPT AND REVIEW H. DMV.ORG LETTER A.G.) CONFERENCE WITH MINA HAMILTON | 0.30 | 450.00 | 135.00 | B | 516472 |
| 25162-14 | 3/13/2007 | DNM | MAKOUS, DAVID N. | RV | REVIEWED EMAIL FROM ED PEMBLE (DMV.ORG STATE DMV LAW AND FORWARD | 0.50 | 225.00 | 112.50 | B | 516472 |
| 25162-14 | 3/13/2007 | MH | HAMILTON, MINA I. | PD | PREPARED AND REVIEW OF ELECTRONIC NOTICES OF FILINGS RE: MOTION TO DISMISS/JUDICIAL NOTICE REQUESTS | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25162-14 | 3/14/2007 | DNM | MAKOUS, DAVID N. | PD | PREPARED E-MAIL REPORT TO RC/D/ALD | 0.20 | 225.00 | 45.00 | B | 516472 |
| 25162-14 | 3/14/2007 | DNM | MAKOUS, DAVID N. | DW | DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.80 | 225.00 | 180.00 | B | 516472 |
| 25162-14 | 3/14/2007 | DNM | MAKOUS, DAVID N. | TC | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.60 | 450.00 | 270.00 | B | 516472 |
| 25162-14 | 3/14/2007 | DNM | MAKOUS, DAVID N. | CW | CONSIDER OPPOSITION [REDACTED] | 0.60 | 450.00 | 150.00 | B | 516472 |
| 25162-14 | 3/14/2007 | DNM | MAKOUS, DAVID N. | TN | LENGTHY CONFERENCE WITH E.C. REGARDING [REDACTED] | 0.70 | 450.00 | 315.00 | B | 516472 |

| Matter | Date | TK | Timekeeper | Act | Description | Hours | Rate | Amount | B | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| 25182-14 | 3/15/2007 | AE1 | ESPINOZA, ANTONIA | CW | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM IDAHO STATE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/15/2007 | AE1 | ESPINOZA, ANTONIA | CW | CONFERENCE WITH MIH REGARDING DRAFT LETTER TO CALIFORNIA STATE DMV [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/15/2007 | AE1 | ESPINOZA, ANTONIA | CW | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM CONNECTICUT STATE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/15/2007 | AE1 | ESPINOZA, ANTONIA | CW | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/15/2007 | M/H | HAMILTON, MINA I. | RV | REVIEWED COURT CLERK CONVERSATION WITH D. MAKOUS TAKING HEARINGS OFF CALENDAR AND PREPARED NOTICE TO OPPOSING COUNSEL PER CLERK'S REQUEST VIA PHONE AND EMAIL | 0.20 | 225.00 | 45.00 | B | 516472 |
| 25182-14 | 3/15/2007 | M/H | HAMILTON, MINA I. | RV | REVIEWED EMAIL FROM OPPOSING COUNSEL D. DAUCHER RE: NOTICE OF COURT TAKING | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25182-14 | 3/15/2007 | M/H | HAMILTON, MINA I. | PD | PREPARED DRAFT DMV AGENCY LETTER [REDACTED] | 1.30 | 225.00 | 292.50 | B | 516472 |
| 25182-14 | 3/15/2007 | DNM | MAKOUS, DAVID N. | PD | REVISE [REDACTED] LETTERS TO EACH STATE DMVS REGARDING OPPOSITION TO DMV.ORG | 1.40 | 450.00 | 630.00 | B | 516472 |
| 25182-14 | 3/15/2007 | DNM | MAKOUS, DAVID N. | PD | OUTLINE STATE EVIDENCE AND LANGUAGE FOR LETTER, REVISE | 0.60 | 450.00 | 270.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO ALASKA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO COLORADO DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO DELAWARE DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO WASHINGTON, D.C. DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO GEORGIA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO MARYLAND DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO NEVADA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO NEW HAMPSHIRE DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO NORTH CAROLINA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO OREGON DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO PENNSYLVANIA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO RHODE ISLAND DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO SOUTH CAROLINA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO UTAH DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO VIRGINIA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO WEST VIRGINIA DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED SECOND LETTER TO WISCONSIN DMV [REDACTED] | 0.20 | 160.00 | 32.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED AND FILED 30 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#1) TO EDRIVER, INC. APPLICATION NO. 78777.105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/20/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED AND FILED 30 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#2) TO EDRIVER, INC. APPLICATION NO. 78777.165 FOR THE MARK "DMV.ORG" [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/20/2007 | DNM | MAKOUS, DAVID N. | RV | REVIEWED DMV.ORG NOTICE OF REGISTRATION LETTERS [REDACTED] | 0.80 | 225.00 | 45.00 | B | 516472 |
| 25182-14 | 3/21/2007 | M/H | HAMILTON, MINA I. | PD | MOTION [REDACTED] | 0.40 | 450.00 | 160.00 | B | 516472 |
| 25182-14 | 3/23/2007 | M/H | HAMILTON, MINA I. | PD | CONFERENCE WITH MINA HAMILTON REGARDING [REDACTED] | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25182-14 | 3/28/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED UPDATED PLE MONITOR REPORT REGARDING 30 DAY REQUESTS FOR EXTENSIONS | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/28/2007 | M/H | HAMILTON, MINA I. | RV | TO OPPOSE APPLICATION NO. 78777.105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.10 | 225.00 | 22.50 | B | 516472 |
| 25182-14 | 3/28/2007 | DNM | MAKOUS, DAVID N. | RV | REVIEWED APPLICATION NO. 78777.165 FOR THE MARK "DMV.ORG" [REDACTED] | 0.60 | 450.00 | 270.00 | B | 516472 |
| 25182-14 | 3/27/2007 | AE1 | ESPINOZA, ANTONIA | CW | CONFERENCE WITH COUNSEL REGARDING INQUIRY FROM ASSISTANT ATTORNEY GENERAL OF NORTH CAROLINA [REDACTED] | 0.50 | 160.00 | 80.00 | B | 516472 |
| 25182-14 | 3/27/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED TRANSMIT E-MAIL COMMUNICATION TO CLIENT FORWARDING COPY OF 30 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78777. [REDACTED] | 0.60 | 160.00 | 96.00 | B | 516472 |
| 25182-14 | 3/27/2007 | M/H | HAMILTON, MINA I. | TC | TELEPHONE CALL TO ASSISTANT ATTORNEY GENERAL, SEVERAL, WITH [REDACTED] DMV DEPARTMENT OF JUSTICE, STATE OF NORTH CAROLINA [REDACTED] | 0.70 | 450.00 | 315.00 | B | 516472 |
| 25182-14 | 3/27/2007 | DNM | MAKOUS, DAVID N. | TC | INSTRUCTIONS TO MINA HAMILTON AND TONI ESPINOZA REGARDING FOLLOW- UP [REDACTED] | 0.30 | 450.00 | 135.00 | B | 516472 |
| 25182-14 | 3/27/2007 | AE1 | ESPINOZA, ANTONIA | CW | CONFERENCE WITH ATTORNEY TO DISCUSS [REDACTED] | 0.40 | 160.00 | 64.00 | B | 523317 |
| 25182-14 | 3/29/2007 | M/H | HAMILTON, MINA I. | RV | REVIEWED EMAIL FROM PHILIP PORTER RE: DMV.ORG OPPOSITION | 0.10 | 225.00 | 22.50 | B | 523317 |
| 25182-14 | 3/28/2007 | DNM | MAKOUS, DAVID N. | TC | TELEPHONE CALL TO ATTORNEY GENERAL OFFICE OF NORTH CAROLINA REGARDING CONNECTICUT [REDACTED] | 1.10 | 450.00 | 495.00 | B | 523317 |
| 25182-14 | 3/29/2007 | AE1 | ESPINOZA, ANTONIA | TT | ANALYZED U.S. TTAB DATABASE TO CONFIRM 30-DAY REQUEST FOR EXTENSION OF TIME TO FILE | 0.30 | 160.00 | 48.00 | B | 523317 |
| 25182-14 | 3/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | FILE OPPOSITION TO APPLICATION NO. 78777.105 FOR THE MARK "DMV.ORG" [REDACTED] ANALYZED U.S. TTAB DATABASE TO CONFIRM 30-DAY REQUEST FOR EXTENSION OF TIME TO | 1.00 | 160.00 | 160.00 | B | 523017 |
| 25182-14 | 3/29/2007 | AE1 | ESPINOZA, ANTONIA | AD | FILE OPPOSITION TO APPLICATION NO. 78777.165 FOR THE MARK "DMV.ORG" [REDACTED] EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78777.105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.70 | 160.00 | 112.00 | B | 523017 |
| 25182-14 | 3/29/2007 | AE1 | ESPINOZA, ANTONIA | PD | REVIEWED DMV.ORG EXTENSIONS OF TIME TO OPPOSE BY CONNECTICUT AND SOUTH CAROLINA | 0.10 | 225.00 | 22.50 | B | 523017 |
| 25182-14 | 4/2/2007 | DNM | MAKOUS, DAVID N. | RV | REVIEWED SOUTH CAROLINA REQUEST FOR EXTENSION OF TIME TO OPPOSE, REDACTED | 0.70 | 450.00 | 315.00 | B | 523017 |
| 25182-14 | 4/2/2007 | M/H | HAMILTON, MINA I. | MH | REVIEWED DAUCHER COURT DOCKET AND REDACTED | 0.20 | 225.00 | 45.00 | B | 523017 |
| 25182-14 | 4/2/2007 | M/H | HAMILTON, MINA I. | MH | REVIEWED EMAIL FROM JOE TAGROS RE ANSWER DUE DATE AND REPLIED TO SAME SETTING | 0.10 | 225.00 | 22.50 | B | 523017 |
| 25182-14 | 4/2/2007 | M/H | HAMILTON, MINA I. | RV | MEET AND CONFER FOR THURSDAY AT 2:00 P.M. | 0.50 | 225.00 | 112.50 | B | 523017 |
| 25182-14 | 4/4/2007 | M/H | HAMILTON, MINA I. | R8 | RESEARCHED/DRAFTED TO DRAFT ANSWER LEGAL STANDARD [REDACTED] | 0.40 | 225.00 | 90.00 | B | 523017 |
| 25182-14 | 4/4/2007 | DCD | DECARLO, DANIEL C. | RV | REVIEWED E-MAIL FROM J. TAGROS AND ATTACHED ANSWER TO FIRST AMENDED COMPLAINT EVALUATE AFFIRMATIVE DEFENSES, CONSIDER MOTION TO STRIKE AND DISCOVERY DIRECTED | 1.10 | 260.00 | 286.00 | B | 529017 |
| 25182-14 | 4/25/2007 | AE1 | ESPINOZA, ANTONIA | PD | TO WORD ISSUES RAISED BY ANSWER AND CONSIDER ISSUES RE: AMENDING COMPLAINT | 0.30 | 160.00 | 48.00 | B | 523017 |
| 25182-14 | 4/25/2007 | DCD | DECARLO, DANIEL C. | AD | PREPARED 30-DAY EXTENSION REQUEST TO FILE OPPOSITION AND SUPPORTING DECLARATION OF CLIENT RE: 60-DAY EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78777.105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.10 | 225.00 | 22.50 | B | 523017 |
| 25182-14 | 4/26/2007 | AE1 | ESPINOZA, ANTONIA | PD | REVIEWED VOICE MAIL FROM CHRIS GILL [REDACTED] | 0.10 | 225.00 | 22.50 | B | 523017 |
| 25182-14 | 4/26/2007 | AE1 | ESPINOZA, ANTONIA | PD | REVIEWED DMV.ORG MONTH END FILE MONITOR | 3.60 | 225.00 | 810.00 | B | 523017 |
| 25182-14 | 4/29/2007 | DNM | MAKOUS, DAVID N. | RV | RESEARCHED DRAFTING OF ALLEGATIONS OF CONSPIRACY, JOINT VENTURES, FOR | 1.20 | 225.00 | 270.00 | B | 529017 |
| 25182-14 | 4/10/2007 | M/H | HAMILTON, MINA I. | R8 | PREPARED SECOND AMENDED COMPLAINT | 0.80 | 225.00 | 180.00 | B | 529017 |
| 25182-14 | 4/10/2007 | M/H | HAMILTON, MINA I. | RV | REVIEWED DOMAIN NAME EVIDENCE AND RESEARCH DONE ON SERIOUS.NET AND FIND MY SPECIALIST IN PREPARATION TO DRAFT SECOND AMENDED COMPLAINT | | | | | |

| Matter | Date | TK | Timekeeper | Task | Description | Hours | Rate | Amount | | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| 25162-14 | 4/10/2007 | MH | HAMILTON, NINA L. | PD | PREPARED SECOND AMENDED COMPLAINT | 0.70 | 225.00 | 157.50 | | 522017 |
| 25162-14 | 4/10/2007 | MH | HAMILTON, NINA L. | RS | RESEARCHED CASE LAW FROM NINTH CIRCUIT REGARDING PROOF OF FALSITY INCLUDING | 1.40 | 225.00 | 315.00 | B | 522017 |
| 25162-14 | 4/12/2007 | MH | HAMILTON, NINA L. | PD | PREPARED EMAIL TO OPPOSING COUNSEL RE: AMENDED COMPLAINT INQUIRY | 0.20 | 225.00 | 45.00 | B | 522017 |
| 25162-14 | 4/12/2007 | MH | HAMILTON, NINA L. | DW | DISCUSSION WITH D. MARCUS RE: AMENDED COMPLAINT INQUIRY | 0.20 | 225.00 | 45.00 | B | 522017 |
| 25162-14 | 4/12/2007 | MH | HAMILTON, NINA L. | RS | TELEPHONE CONFERENCE TO .ORG ORGANIZATION AND EMAILED [REDACTED] | 0.20 | 300.00 | 60.00 | B | 522017 |
| 25162-14 | 4/13/2007 | MH | HAMILTON, NINA L. | TC | TELEPHONE CONFERENCE TO .ORG ORGANIZATION AND PREPARED EMAIL RE: [REDACTED] | 0.10 | 225.00 | 22.50 | B | 522017 |
| 25162-14 | 4/13/2007 | MH | HAMILTON, NINA L. | RV | REVIEWED ANSWER FROM J. TAGROS RE: STIPULATION TO AMEND COMPLAINT AND [REDACTED] | 0.10 | 225.00 | 22.50 | B | 522017 |
| 25162-14 | 4/16/2007 | MH | HAMILTON, NINA L. | NC | "NO CHARGE: REVIEW EMAIL RE: CLIENT [REDACTED] | 0.20 | | - | B | 522017 |
| 25162-14 | 4/26/2007 | DNM | MARCUS, DAVID N. | RV | REVIEW STATES GROUNDS FOR OPPOSITIONS UNDER 15 USC INCLUDING SECTIONS 2(A), 2(B), TO [REDACTED] | 0.30 | 450.00 | 135.00 | B | 522017 |
| 25162-14 | 4/27/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 60 DAY REQUEST FOR EXTENSION OF TIME TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 160.00 | 64.00 | B | 522017 |
| 25162-14 | 4/27/2007 | AE1 | ESPINOZA, ANTONIA | AD | REVIEWED AND PROCESSED PTO REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 160.00 | 64.00 | B | 522017 |
| 25162-14 | 4/27/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED FURTHER RE 60 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#2) TO REMAINING APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 160.00 | 64.00 | B | 522017 |
| 25162-14 | 4/27/2007 | MH | HAMILTON, NINA L. | RV | WORKFLOW: DMV.ORG WATCH EST TRADEMARK MONITOR | 0.10 | 225.00 | 22.50 | B | 522017 |
| 25162-14 | 4/27/2007 | MH | HAMILTON, NINA L. | RV | REVIEWED AND REPLIED TO TELEPHONE CALL FROM PHIL PORTER RE: [REDACTED] | 0.60 | 225.00 | 135.00 | B | 522017 |
| 25162-14 | 4/27/2007 | MH | HAMILTON, NINA L. | PD | PREPARED OPPOSITION NO.1 TO DMV.ORG | 0.30 | 225.00 | 67.50 | B | 522017 |
| 25162-14 | 4/27/2007 | MH | HAMILTON, NINA L. | PD | PREPARED OPPOSITION TO OPPOSE AND FILED ONLINE | 0.40 | 225.00 | 90.00 | B | 522017 |
| 25162-14 | 4/27/2007 | MH | HAMILTON, NINA L. | PD | PREPARED, REVIEWED AND REPLIED TO EMAILS WITH CLIENT RE: [REDACTED] | 0.40 | 225.00 | 90.00 | B | 522017 |
| 25162-14 | 5/2/2007 | AE1 | ESPINOZA, ANTONIA | AD | REVISED SECOND AMENDED COMPLAINT REGARDING VARIOUS PDF DOCUMENTS REQUIRING PRINTING IN COLOR [REDACTED] | 0.40 | 160.00 | 64.00 | B | 527824 |
| 25162-14 | 5/2/2007 | FN | HAMILTON, NINA L. | FN | TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 2.00 | 225.00 | 450.00 | B | 527824 |
| 25162-14 | 5/2/2007 | DCD | DECARLO, DANIEL C. | FN | FINALIZED AND PROCESSED OPPOSITION #2 FOR THE MARK "DMV.ORG" AND [REDACTED] | 0.40 | 225.00 | 90.00 | B | 527824 |
| 25162-14 | 5/2/2007 | RE | HAMILTON, NINA L. | RE | REVISED SECOND AMENDED COMPLAINT AND DISCUSSION WITH CLIENT PER [REDACTED] | 0.20 | 225.00 | 45.00 | B | 527824 |
| 25162-14 | 5/2/2007 | MH | HAMILTON, NINA L. | PD | PREPARED EMAIL TO J. TAGROS AND CLIENT RE: ATTACHING FIRST AMENDED COMPLAINT AND [REDACTED] | 0.20 | 225.00 | 45.00 | B | 527824 |
| 25162-14 | 5/2/2007 | RS | HAMILTON, NINA L. | RS | RESEARCHED LEGAL GROUNDS FOR MOTION TO AMEND UNDER FEDERAL RULES OF CIVIL PROCEDURE 15 AND RELATED CASE LAW | 0.70 | 225.00 | 157.50 | B | 527824 |
| 25162-14 | 5/4/2007 | MH | HAMILTON, NINA L. | RV | REVISED/UPDATED PROPOSED [ ] FOR DMV.ORG | 0.10 | 225.00 | 22.50 | B | 527824 |
| 25162-14 | 5/9/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED U.S. TRADEMARK TRIAL & APPEAL BOARD DATABASE TO CONFIRM CALIFORNIA DMV | 0.50 | 160.00 | 80.00 | B | 527824 |
| 25162-14 | 5/9/2007 | RV | HAMILTON, NINA L. | RV | FILED AN OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.50 | 160.00 | 80.00 | B | 527824 |
| 25162-14 | 5/9/2007 | DCD | DECARLO, DANIEL C. | | REVIEWED CALIFORNIA OPPOSITION TO DMV.ORG [REDACTED] | 0.40 | 225.00 | 90.00 | B | 527824 |
| 25162-14 | 5/4/2007 | DR | HAMILTON, NINA L. | DR | TELEPHONE CONFERENCE WITH J. TAGROS RE: MOTION FOR LEAVE [REDACTED] | 0.50 | 260.00 | 130.00 | B | 527824 |
| 25162-14 | 5/4/2007 | RS | HAMILTON, NINA L. | RS | REVIEWED EMAIL RESPONSE FROM J. TAGROS RE: LEAVE TO AMEND COMPLAINT AND TELEPHONE CONFERENCE RE: [REDACTED] | 0.30 | 180.00 | 54.00 | B | 527824 |
| 25162-14 | 5/9/2007 | MH | HAMILTON, NINA L. | RV | TELEPHONE CONFERENCE RE: [REDACTED] | 0.50 | 180.00 | 90.00 | B | 527824 |
| 25162-14 | 5/9/2007 | GW | ESPINOZA, ANTONIA | GW | TO ORDER OF 04.14 TO SECURING COLOR COPIES OF SAME | 0.50 | 225.00 | 112.50 | B | 527824 |
| 25162-14 | 5/9/2007 | DR | HAMILTON, NINA L. | DR | DRAFTED EMAIL TO TAGROS RE: LAHOTI AND AMENDING COMPLAINT FOR HIM AND SERVICE ON [REDACTED] | 0.10 | 160.00 | 80.00 | B | 527824 |
| 25162-14 | 5/9/2007 | RV | HAMILTON, NINA L. | RV | REVIEWED CHANGES MADE TO WEBSITE AND [REDACTED] | 0.20 | 225.00 | 22.50 | B | 527824 |
| 25162-14 | 5/9/2007 | MH | HAMILTON, NINA L. | | PREPARED MOTION FOR LEAVE TO AMEND TO FILE SECOND AMENDED COMPLAINT [REDACTED] | 4.90 | 225.00 | 1,102.50 | B | 527824 |
| 25162-14 | 5/9/2007 | DNM | MARCUS, DAVID N. | | CONSIDERATION OF MOTION TO AMEND ISSUES, CONSIDERATION OF SURVEY ISSUES, DETAILED TELEPHONE CONFERENCE WITH TOM MARNICK, DETAILED TELEPHONE CONFERENCE WITH TOM MARNICK AND ERIC CREDITOR, FURTHER EVALUATION OF NEW ADVERTISING BY DMV.ORG [REDACTED] | 2.80 | 450.00 | 1,260.00 | B | 527824 |
| 25162-14 | 5/10/2007 | DCD | DECARLO, DANIEL C. | PD | REVISE MOTION TO FILE 2ND AMENDED COMPLAINT AND PREPARE COMMENTS [REDACTED] | 0.50 | 260.00 | 130.00 | B | 527824 |
| 25162-14 | 5/10/2007 | DCD | DECARLO, DANIEL C. | PD | REVIEW DMV.ORG WEBSITE AND INVESTIGATE IMPLICATIONS OF INITIAL INTENT CONFUSION. | 0.50 | 260.00 | 130.00 | B | 527824 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | PD | PREPARED PROPOSED ORDER RE: MOTION FOR LEAVE TO AMEND TO FILE SECOND AMENDED COMPLAINT | 0.30 | 180.00 | 54.00 | B | 527824 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | PD | PREPARED NOTICE OF MOTION, SPECIFIC PAGES OF THE PROPOSED SECOND AMENDED COMPLAINT [REDACTED] | 0.60 | 180.00 | 108.00 | B | 527824 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | PD | PREPARED EXHIBITS TO THE PROPOSED SECOND AMENDED COMPLAINT AND SUPPLEMENTAL COMPLAINT, EXHIBITS 1-26 [REDACTED] | 0.80 | 180.00 | 144.00 | B | 527824 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | RV | REVIEWED AND ANALYZED REVISIONS [REDACTED], AND CORRECTED CITATIONS IN | 0.50 | 180.00 | 90.00 | B | 527824 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | PD | PREPARED DECLARATION OF DAN DECARLO IN SUPPORT OF MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT AND CONFERENCE [REDACTED] | 0.50 | 180.00 | 90.00 | B | 527824 |
| 25162-14 | 5/14/2007 | JAB2 | BROSAS, JOSEPHINE | FN | FINALIZED ALL PAPERS FOR FILING TODAY - MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, MEMO OF POINTS AND AUTHORITIES, DECLARATION OF DAN DECARLO, PROPOSED ORDER, AND NOTICE OF LODGING, AND ALL EXHIBITS TO SAME | 0.50 | 180.00 | 90.00 | B | 527824 |
| 25162-14 | 5/28/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED CAUTIONARY REPORT REGARDING NEED FOR ANY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.20 | 160.00 | 32.00 | B | 527824 |
| 25162-14 | 5/28/2007 | MH | HAMILTON, NINA L. | RS | ANALYZED EACH ARGUMENT IN OPPOSITION TO MOTION FOR LEAVE TO AMEND AND FORWARDED SAME TO CLIENT | 0.40 | 225.00 | 90.00 | B | 527824 |
| 25162-14 | 5/29/2007 | MH | HAMILTON, NINA L. | RS | SUBMITTED WITH SAME, DECLARATION AND EXHIBITS IN PREPARATION TO DRAFT REPLY | 1.60 | 225.00 | 360.00 | B | 527824 |
| 25162-14 | 5/29/2007 | DRL | LEWIS, DANIEL R. | | RESEARCHED DOMAINTOOLS.COM WEBSITE AND REPORTS ON VARIOUS DOMAINS IN PREPARATION TO REPLY TO OPPOSITION TO MOTION FOR LEAVE TO AMEND AND TELEPHONE CALL WITH E. CREDITOR REGARDING [REDACTED] | 1.80 | 225.00 | 405.00 | B | 527824 |
| 25162-14 | 5/30/2007 | MH | HAMILTON, NINA L. | | RESEARCHED ISSUE OF WHETHER USE OF FALSE ADVERTISING PROVISIONS OF LANHAM ACT, [REDACTED] | 7.20 | 110.00 | 792.00 | B | 527824 |
| 25162-14 | 5/30/2007 | MH | HAMILTON, NINA L. | RV | RESEARCHED SEARCHED FOR ALL CASES INVOLVING INITIAL INTEREST CONFUSION THEN THREE THAT USE FALSE ADVERTISING, AS WELL AS TRYING TO DETERMINE IF A DISCLAIMER [REDACTED] | 2.00 | 225.00 | 450.00 | B | 527824 |
| 25162-14 | 5/31/2007 | MH | HAMILTON, NINA L. | RV | ANALYZED EACH ARGUMENT IN OPPOSITION TO MOTION FOR LEAVE TO AMEND AND EVIDENCE | 0.90 | 225.00 | 202.50 | B | 527824 |
| 25162-14 | 5/31/2007 | MH | HAMILTON, NINA L. | MH | REVIEWED EVIDENCE OF ACTUAL CONFUSION RE: REFERRING WEBSITES TO DMV.ORG AND DISCUSSION WITH CLIENT/DRONMOUSE [REDACTED] | 1.30 | 225.00 | 292.50 | B | 527824 |

| Matter | Date | Init. | Name | Code | Description | Hours | Rate | Amount | B/W | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|
| 25162-14 | 5/31/2007 | MIH | HAMILTON, MINA I. | PD | PREPARED DECLARATION FOR REPLY TO OPPOSITION FOR MOTION TO DISMISS AND ATTACHMENT OF EXHIBITS INCLUDING RESEARCH ON RAW LAHOTI AS PRINCIPAL, ETC. | 1.40 | 225.00 | 315.00 | B | 527824 |
| 25162-14 | 5/31/2007 | MIH | HAMILTON, MINA I. | RS | REDACTED FOR CASE-AUTHORITY REGARDING ISSUE OF FALSE DESIGNATION OF ORIGIN UNDER LANHAM ACT (REDACTED) | 0.70 | 225.00 | 157.50 | B | 527824 |
| 25162-14 | 6/1/2007 | MIH | HAMILTON, MINA I. | DR | DRAFTED REPLY TO OPPOSITION TO MOTION FOR LEAVE TO AMEND (16 PAGES) | 5.00 | 225.00 | 1,125.00 | B | 533815 |
| 25162-14 | 6/2/2007 | MIH | HAMILTON, MINA I. | PD | DRAFTED EXHIBIT FOR REPLY TO OPPOSITION FOR MOTION FOR LEAVE TO AMEND AND REVISED DRAFT REPLY (REDACTED) | 2.40 | 225.00 | 540.00 | B | 533815 |
| 25162-14 | 6/4/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED EMAIL WITH CONFORMED COPIES OF REPLY AND DECLARATION IN SUPPORT OF MOTION FOR LEAVE TO AMEND (REDACTED) | 0.10 | 225.00 | 22.50 | B | 533815 |
| 25162-14 | 6/6/2007 | MIH | HAMILTON, MINA I. | PD | PREPARED INFORMING EMAIL TO CLIENTS THAT (REDACTED) | 0.10 | 225.00 | 22.50 | B | 533815 |
| 25162-14 | 7/6/2007 | JAB2 | BROSAS, JOSEPHINE | CW | CONFERENCE WITH M HAMILTON RE DRAFTING OF EX PARTE APPLICATION FOR AN ORDER | 0.20 | 180.00 | 36.00 | B | 540128 |
| 25162-14 | 7/6/2007 | JAB2 | BROSAS, JOSEPHINE | DR | DRAFTED EX PARTE APPLICATION FOR AN ORDER PERMITTING THE FILING OF A THIRD AMENDED COMPLAINT, CLARIFYING RAW LAHOTI AND RAJ LAHOTI AS NAMED PARTIES, REVIEWED PAPERS AND EXHIBITS (RE MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, OPPOSITION AND REPLY THERETO), REVIEWED COURTS 6/11/07 ORDER, REVIEWED | 3.50 | 180.00 | 630.00 | B | 540128 |
| 25162-14 | 7/8/2007 | JAB2 | BROSAS, JOSEPHINE | DR | DRAFTED DECLARATION OF M HAMILTON IN SUPPORT OF EX PARTE APPLICATION FOR AN ORDER PERMITTING THE FILING OF 3RD AMENDED COMPLAINT CLARIFYING RAW AND RAJ LAHOTI AS NAMED DEFENDANTS AND PREPARED ORDER IN SUPPORT | 0.90 | 180.00 | 162.00 | B | 540128 |
| 25162-14 | 7/6/2007 | JAB2 | BROSAS, JOSEPHINE | CW | CONFERENCE WITH M HAMILTON IN PREP OF EX PARTE APPLICATION CLARIFYING RAJ AND RAW LAHOTI AS NAMED DEFENDANTS, REVIEWED PACER DATABASE FOR COURT'S ORDER DATED | 0.20 | 180.00 | 36.00 | B | 540128 |
| 25162-14 | 7/6/2007 | JAB2 | BROSAS, JOSEPHINE | RS | RESEARCHED FURTHER RESEARCH OF CASES RE CORRECTION OF MISNOMERS, AND THAT CTS HAVE CONSISTENTLY GRANTED AMENDMENTS CORRECTING MISTAKES (REDACTED) | 1.00 | 180.00 | 180.00 | B | 540128 |
| 25162-14 | 7/9/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED EX PARTE DRAFT OF DECL OF M HAMILTON RE ADD RAJ LAHOTI AND INSTRUCTION TO J BROSAS TO ADD EX PARTE PAPERS, REVIEW OF NAMES | 0.80 | 225.00 | 180.00 | B | 540128 |
| 25162-14 | 7/6/2007 | MIH | HAMILTON, MINA I. | RE | REVISED EX PARTE PAPERS TO ADD RAJ LAHOTI AND PREPARED THIRD AMENDED COMPLANT | 2.90 | 225.00 | 652.50 | B | 540128 |
| 25162-14 | 7/9/2007 | MIH | HAMILTON, MINA I. | RE | REVISED EX PARTE PAPERS, REDLINED VERSION | 0.90 | 225.00 | 202.50 | B | 540128 |
| 25162-14 | 7/11/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED DEFENDANTS EX PARTE OPPOSITION TO PLAINTIFFS APPLICATION FOR LEAVE TO FILE THIRD AMENDED COMPLAINT AND (REDACTED) | 0.40 | 225.00 | 90.00 | B | 540128 |
| 25162-14 | 7/18/2007 | MIH | HAMILTON, MINA I. | PD | PREPARED EMAIL TO RAJ LAHOTI RE COURT ORDER DEEMING THIRD AMENDED COMPLAINT FILED AND SETTING DUE DATE FOR ANSWER TO JULY 27 AND REVIEWED REPLY TO SAME | 0.20 | 225.00 | 45.00 | B | 540128 |
| 25162-14 | 1/2/2007 | DCD | DECARLO, DANIEL C. | | RESEARCHED SERVICE ON RAJ AND FORWARDED TO (REDACTED) | 1.20 | 260.00 | 312.00 | W | 0 |
| 25162-14 | 1/2/2007 | MIH | HAMILTON, MINA I. | CW | CONFERENCE WITH D. DECARLO RE: MOTION TO DISMISS/MOTION FOR MORE DEFINITE STATEMENT AND STRATEGY THE DEFENDANT'S 12BB MOTION TO DISMISS AND OUTLINE OPPOSITION APPROACH | 0.30 | 225.00 | 67.50 | W | 0 |
| 25162-14 | 1/5/2007 | DCD | DECARLO, DANIEL C. | | CONFERENCE WITH D. DECARLO RE: MOTION TO DISMISS/MOTION FOR MORE DEFINITE STATEMENT AND STRATEGY FOR OPPOSITION | 0.80 | 260.00 | 208.00 | W | 0 |
| 25162-14 | 1/7/2007 | DCD | DECARLO, DANIEL C. | | REVIEW OPPOSITION TO DEMURRER | 3.40 | 225.00 | 765.00 | W | 0 |
| 25162-14 | 1/7/2007 | DNM | MAKOUS, DAVID N. | RS | REVISED OPPOSITION TO MOTION TO DISMISS (REDACTED) UNDER 12BB6 AND 12(E) OF FRCP | 1.40 | 450.00 | 630.00 | W | 0 |
| 25162-14 | 1/16/2007 | DCD | DECARLO, DANIEL C. | | REVIEWED AND ADDRESSED DEFENDANTS MOTION ON FALSE ADVERTISING CLAIM IN OPPOSITION TO DEFENDANTS MOTION TO DISMISS AND FOR MORE DEFINITE STATEMENT | 0.80 | 260.00 | 208.00 | W | 0 |
| 25162-14 | 1/16/2007 | DNM | MAKOUS, DAVID N. | | REVIEW ARGUMENTS REGARDING 'DM/V.ORG' | 0.60 | 450.00 | 270.00 | W | 0 |
| 25162-14 | 1/28/2007 | MIH | HAMILTON, MINA I. | MW | MEETING WITH D. DECARLO RE: MEMO REGARDING STANDING ISSUE AND (REDACTED) | 0.60 | 225.00 | 136.00 | W | 0 |
| 25162-14 | 2/5/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED EMAIL WITH COPY OF FIRST AMENDED COMPLAINT AND FORWARDED TO OPPOSING COUNSEL AND CLIENT | 0.10 | 225.00 | 22.50 | W | 0 |
| 25162-14 | 2/7/2007 | DCD | DECARLO, DANIEL C. | | REVIEW EXPERTS ED LINKS RE POTENTIAL COMPETITIVE RELATIONSHIPS FOR AMENDED COMPLAINT, STRANDING ANALYSIS | 0.70 | 260.00 | 182.00 | W | 0 |
| 25162-14 | 2/15/2007 | MIH | HAMILTON, MINA I. | DW | DISCUSSION WITH D. DECARLO RE: STRATEGY ON DMV.ORG MOTION TO DISMISS AND | 1.50 | 225.00 | 337.50 | W | 0 |
| 25162-14 | 2/22/2007 | MIH | HAMILTON, MINA I. | RV | TELEPHONE CONFERENCE WITH D. DE CARLO RE (REDACTED) | 0.10 | 225.00 | 22.50 | W | 0 |
| 25162-14 | 2/22/2007 | MIH | HAMILTON, MINA I. | PD | TELEPHONE CONFERENCE WITH DAVID MAKOUS (REREDACTED) | 0.10 | 225.00 | 22.50 | W | 0 |
| 25162-14 | 2/22/2007 | RS | HAMILTON, MINA I. | RS | PREPARED EMAIL REPLY TO CLIENT (REDACTED) | 0.70 | 225.00 | 157.50 | W | 0 |
| 25162-14 | 2/24/2007 | MIH | HAMILTON, MINA I. | RS | RESEARCHED FEDERAL PRACTICE IN NINTH CIRCUIT TO REBUT ARGUMENTS MADE IN MOTION TO DISMISS | 0.40 | 225.00 | 90.00 | W | 0 |
| 25162-14 | 2/27/2007 | MIH | HAMILTON, MINA I. | RV | REVIEWED FAQS (REDACTED) | 0.10 | 225.00 | 22.50 | W | 0 |
| 25162-14 | 2/22/2007 | RV | HAMILTON, MINA I. | RV | REVIEWED MEMO FROM D. DE CARLO RE (REDACTED) | 1.20 | 225.00 | 270.00 | W | 0 |
| 25162-14 | 2/27/2007 | RV | HAMILTON, MINA I. | RV | PREPARED OPPOSITION OUTLINE | 0.10 | 225.00 | 22.50 | W | 0 |
| 25162-14 | 2/27/2007 | PD | HAMILTON, MINA I. | PD | PREPARED DRAFT OF OPPOSITION TO MOTION TO DISMISS (DRAFTED INTRODUCTION AND PROCEDURAL BACKGROUND SECTIONS) | 1.90 | 225.00 | 427.50 | W | 0 |
| 25162-14 | 3/2/2007 | MIH | HAMILTON, MINA I. | RV | TELEPHONE CONFERENCE WITH D. DE CARLO RE (REDACTED) | 0.30 | 225.00 | 67.50 | W | 0 |
| 25162-14 | 3/4/2007 | MIH | HAMILTON, MINA I. | RV | TELEPHONE CONFERENCE WITH DAVID MAKOUS (REDACTED) | 0.50 | 225.00 | 112.50 | W | 0 |
| 25162-14 | 3/4/2007 | MIH | HAMILTON, MINA I. | | RE OPPOSITION (REDACTED) | 0.20 | 225.00 | 45.00 | W | 0 |
| 25162-14 | 3/5/2007 | DCH | DECARLO, DANIEL C. | | REDACTED ANALYSIS OF REPLY TO MOTION TO DISMISS | 0.60 | 260.00 | 130.00 | W | 0 |
| 25162-14 | 3/15/2007 | RV | HAMILTON, MINA I. | RV | REDACTED ANALYSIS OF REPLY TO MOTION TO DISMISS | 0.10 | 225.00 | 22.50 | W | 0 |
| 25162-14 | 3/14/2007 | MIH | HAMILTON, MINA I. | PD | REVIEWED AND ANALYZED TRADEMARK TRIAL AND APPEAL BOARD MANUAL OF PROCEDURE (TBMP) (REDACTED) | 0.80 | 225.00 | 180.00 | W | 0 |
| 25162-14 | 5/10/2007 | JAB2 | BROSAS, JOSEPHINE | CW | CONFERENCE WITH M HAMILTON RE (REDACTED) | 0.50 | 180.00 | 90.00 | W | 0 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | RV | REVIEWED EMAILS (REDACTED) | 0.50 | 180.00 | 90.00 | W | 0 |
| 25162-14 | 5/11/2007 | JAB2 | BROSAS, JOSEPHINE | RV | REVIEWED RAJ LAHOTI AND COURT'S SCHEDULING ORDER (REDACTED) | 0.20 | 180.00 | 36.00 | W | 0 |
| 25162-14 | 5/25/2007 | AE1 | ESPINOZA, ANTONIA | PD | PREPARED CALENDAR REPORT REGARDING NEXT 60-DAY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK 'DM/V.ORG' | 0.20 | 160.00 | 32.00 | W | 0 |
| 25162-14 | 5/29/2007 | DCD | DECARLO, DANIEL C. | | REVIEWED DEFENDANTS OPPOSITION TO MOTION TO AMEND AND OUTLINE REPLY | 0.80 | 260.00 | 208.00 | W | 0 |
| 25162-14 | 6/1/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED ATTORNEY E-MAIL INSTRUCTIONS TO RESEARCH WESTLAW DATABASE TO SECURE CASE DECISIONS (REDACTED) | 0.70 | 160.00 | 112.00 | W | 0 |
| 25162-14 | 6/5/2007 | AE1 | ESPINOZA, ANTONIA | AD | ANALYZED MAY MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK 'DM/V.ORG' (REDACTED) | 0.30 | 160.00 | 48.00 | W | 0 |
| 25162-14 | 7/10/2007 | MIH | HAMILTON, MINA I. | AD | FINALIZED EX PARTE APPLICATION TO ADD RAJ AND PROPOSED ORDER AND NOTICE, AND LOGGED THIRD AMENDED COMPLAINT | 1.60 | 225.00 | 360.00 | W | 0 |
| 25162-14 | 7/10/2007 | MIH | HAMILTON, MINA I. | FN | FINALIZED EX PARTE APPLICATION TO ADD RAJ | 1.20 | 225.00 | 270.00 | W | 0 |

| | | | | | TOTAL HOURS BILLED | 24.00 | TOTAL AMT. BILLED: | | | |
| | | | | | TOTAL HOURS WRITTEN OFF | | TOTAL AMT. WRITTEN OFF: | 5,889.50 | | |

# EXHIBIT C

PLEADINGS

| | |
|---|---|
| TOTAL HOURS BILLED: | 241.20 |
| TOTAL HOURS WRITTEN-OFF | 24.00 |

| | |
|---|---|
| TOTAL AMT. BILLED: | 56,673.50 |
| TOTAL AMT. WRITTEN-OFF | 5,699.50 |

DISCOVERY

| TOTAL HOURS BILLED: | 773.30 | TOTAL AMT. BILLED: | 216,466.60 |
| TOTAL HOURS WRITTEN-OFF | 35.60 | TOTAL AMT. WRITTEN-OFF: | 7,538.50 |

MSJ

| | TOTAL HOURS BILLED: | 463.10 | TOTAL AMT. BILLED: | 114,692.50 |
| | TOTAL HOURS WRITTEN-OFF: | 18.50 | TOTAL AMT. WRITTEN: | 3,827.50 |

PRE-TRIAL

| | |
|---|---|
| TOTAL HOURS BILLED: | 590.90 |
| TOTAL HOURS WRITTEN-OFF: | 65.90 |
| TOTAL AMT. BILLED: | 167,388.00 |
| TOTAL AMT. WRITTEN-OFF: | 10,853.00 |

TRIAL through POST-JUDGMENT

TOTAL AMT. BILLED:  
TOTAL AMT. WRITTEN-OFF  2,825.00

TOTAL HOURS BILLED:  
TOTAL HOURS WRITTEN-OFF  19.70

CONTEMPT

| TOTAL HOURS BILLED: | 143.70 | TOTAL AMT. BILLED: | 38,902.00 |
| TOTAL HOURS WRITTEN-OFF: | 27.90 | TOTAL AMT. WRITTEN-OFF: | 7,622.00 |

# EXHIBIT D

| Date | Description | Units | Rate | Amount | Invoice No. | Amount Defendants Believe Should be Awarded | Brief Summary of Plaintiffs' Position (for each disputed item) | Brief Summary of Defendants' Position (for each disputed item) |
|---|---|---|---|---|---|---|---|---|
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 86.00 | $0.12 | $10.32 | 633632 | | | |
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 22.00 | $0.12 | $2.64 | 633632 | | | |
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 60.00 | $0.12 | $7.20 | 633632 | | | |
| 9/15/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/11/08 USDC-LOS ANGELES 4184279 | 0.00 | $0.00 | $33.55 | 633632 | | | |
| 9/24/2008 | DUPLICATION | 7.00 | $0.12 | $0.84 | 633632 | | | |
| 9/24/2008 | DUPLICATION | 122.00 | $0.12 | $14.64 | 633632 | | | |
| 9/24/2008 | DUPLICATION | 4.00 | $0.12 | $0.48 | 633632 | | | |
| 9/24/2008 | LEXIS RESEARCH:  DECARLO, DANIEL | 0.00 | $0.00 | $27.89 | 633632 | | | |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | 633632 | | | |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | 633632 | | | |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | 633632 | | | |
| 9/30/2008 | DUPLICATION [Opposition to Motion to Stay] | 2.00 | $0.12 | $0.24 | 633632 | | | |
| 9/30/2008 | DUPLICATION [Opposition to Motion to Stay] | 1.00 | $0.12 | $0.12 | 633632 | | | |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/23/08 USDC-LOS ANGELES 4192765 | 0.00 | $0.00 | $22.55 | 645944 | | | |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/24/08 USDC-LOS ANGELES 4194400 | 0.00 | $0.00 | $25.94 | 645944 | | | |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/25/08 USDC-LOS ANGELES 4195346 | 0.00 | $0.00 | $25.94 | 645944 | | | |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/26/08 USDC-LOS ANGELES 4198554 | 0.00 | $0.00 | $22.55 | 645944 | | | |
| 10/1/2008 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.97 | 645944 | | | |
| 10/1/2008 | DUPLICATION [Opposition to Motion to Stay] | 6.00 | $0.12 | $0.72 | 645944 | | | |
| 10/2/2008 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $1.30 | 645944 | | | |
| 10/6/2008 | DUPLICATION [Opposition to Motion to Stay] | 9.00 | $0.12 | $1.08 | 645944 | | | |
| 10/6/2008 | DUPLICATION [Opposition to Motion to Stay] | 2.00 | $0.12 | $0.24 | 645944 | | | |
| 10/15/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 10/06/08 USDC-LOS ANGELES 4203041 | 0.00 | $0.00 | $33.55 | 645944 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 81.00 | $0.12 | $9.72 | 670835 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 1.00 | $0.12 | $0.12 | 670835 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 29.00 | $0.12 | $3.48 | 670835 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 1.00 | $0.12 | $0.12 | 670835 | | | |
| 1/7/2009 | DUPLICATION [Opposition to Ex Parte re Hearing of Contempt] | 1.00 | $0.12 | $0.12 | 670835 | | | |
| 1/15/2009 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 01/05/09 USDC-LOS ANGELES 4266469 | 0.00 | $0.00 | $47.00 | 670835 | | | |
| 1/15/2009 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 01/07/09 USDC-LOS ANGELES 4268175 | 0.00 | $0.00 | $31.72 | 670835 | | | |
| 1/15/2009 | ATTORNEY SERVICE:  OSCAR GARCIA MESSENGER #1 1/6/09 US DISTRICT COURT DELIVER DOCUMENT 135887 | 0.00 | $0.00 | $22.50 | 670835 | | | |
| 1/22/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $4.87 | 670835 | | | |

| Date | Description | Qty | Rate | Amount | Code |
|---|---|---|---|---|---|
| 1/22/2009 | DUPLICATION: VTOWLES (Opposition to Contempt Motion) | 211.00 | $0.12 | $25.32 | 670835 |
| 1/31/2009 | FILING SERVICES: U.S. LEGAL MANAGEMENT SERVICES, INC. 01/27/09 USDC-LOS ANGELES 4283892 | 0.00 | $0.00 | $31.72 | 670835 |
| 2/18/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.65 | 682976 |
| 3/5/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.97 | 682976 |
| 3/18/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.65 | 682976 |
| 4/13/2009 | DUPLICATION: SHARON HEFTE DPX | 1,195.00 | $0.12 | $143.40 | 693369 |
| 4/14/2009 | DUPLICATION | 35.00 | $0.12 | $4.20 | 693369 |
| 4/17/2009 | FEDERAL EXPRESS MAIL - FEDERAL EXPRESS CORPORATION 04/13/09 RECIPIENT: ERIC CREDITOR SENDER: MINA I. HAMILTON 796515046070 | 0.00 | $0.00 | $28.70 | 693369 |
| 6/19/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $1.30 | 719365 |
| 6/19/2009 | DUPLICATION | 20.00 | $0.12 | $2.40 | 719365 |
| 6/19/2009 | DUPLICATION | 125.00 | $0.12 | $15.00 | 719365 |
| 6/25/2009 | DUPLICATION | 30.00 | $0.12 | $3.60 | 719365 |
| 6/25/2009 | DUPLICATION | 548.00 | $0.12 | $65.76 | 719365 |
| 6/25/2009 | DUPLICATION | 20.00 | $0.12 | $2.40 | 719365 |
| 6/26/2009 | DUPLICATION | 189.00 | $0.12 | $22.68 | 719365 |
| 6/26/2009 | DUPLICATION | 4.00 | $0.12 | $0.48 | 719365 |
| 6/26/2009 | DUPLICATION | 3.00 | $0.12 | $0.36 | 719365 |
| 6/26/2009 | DUPLICATION | 3.00 | $0.12 | $0.36 | 719365 |
| 6/26/2009 | LEXIS RESEARCH | 0.00 | $0.00 | $4.54 | 719365 |
| 6/27/2009 | LEXIS RESEARCH | 0.00 | $0.00 | $4.67 | 719365 |
| 6/28/2009 | LEXIS RESEARCH | 0.00 | $0.00 | $5.96 | 719365 |
| 6/29/2009 | DUPLICATION | 3.00 | $0.12 | $0.36 | 719365 |
| 6/29/2009 | DUPLICATION | 1.00 | $0.12 | $0.12 | 719365 |
| 6/29/2009 | DUPLICATION | 16.00 | $0.12 | $1.92 | 719365 |
| 6/29/2009 | DUPLICATION | 11.00 | $0.12 | $1.32 | 719365 |
| | | | | | |
| | **SUB-TOTAL:** | | | **$724.85** | |
| | | | | | |
| | Deposition Transcripts (less costs awarded on 9/25/08) | | | $1,845.48 | |
| | | | | | |
| | Fees and Disbursements for Printing (less costs awarded on 9/25/08) | | | $725.75 | |
| | | | | | |
| | Surveys (Local Rule 54-4.13) | | | | |
| | Zoomerang.com (Survey Expenses) | | | $5,900.00 | |
| | Professional Services (Dr. Maronick - Invoice 1) | | | $18,025.00 | |
| | Professional Services (Dr. Maronick - Invoice 2) | | | $34,553.00 | |
| | | | | | |
| | **TOTAL:** | | | **$61,774.08** | |

# EXHIBIT E

**Time Spent in Connection with Motion for Attorney's Fees (estimated)**

| Client/ Matter | Date | Tkpr | Description | Hours Requested by Plaintiffs (Estimated, at Minimum) | Hours Defendants Believe Should be Awarded | Actual Rates | Total Amount | Brief Summary of Plaintiffs' Position (for each disputed item) | Brief Summary of Defendants' Position (for each disputed item) |
|---|---|---|---|---|---|---|---|---|---|
| 25162:14 | Sep-11 | David N. Makous | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; conferences re same | 15 | | 450 | 6750 | | |
| | Sep-11 | Daniel C. DeCarlo | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; conferences re same | 15 | | 325 | 4875 | | |
| | Sep-11 | Mina I. Hamilton | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; including conferences re same, drafting of memorandum of points and authorities; research re same, preparation of supporting documents and joint statement | 45 | | 280 | 11700 | | |
| | Sep-11 | Josephine A. Brosas | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; including conferences re same, research re same, drafting of memorandum of points and authorities and supporting documents, and preparation of joint statement (various excel spreadsheets) | 45 | | 235 | 10575 | | |
| 25162:14 | Oct-11 | David N. Makous | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 10 | | 450 | 4500 | | |
| | Oct-11 | Daniel C. DeCarlo | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 10 | | 325 | 3250 | | |
| | Oct-11 | Mina I. Hamilton | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 25 | | 260 | 6500 | | |
| | Oct-11 | Josephine A. Brosas | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 25 | | 235 | 5875 | | |
| 25162:14 | Nov-11 | David N. Makous | Preparation for and attend hearing on Motion for Attorney's Fees | 10 | | 450 | 4500 | | |
| | Nov-11 | Mina I. Hamilton | Preparation for and attend hearing on Motion for Attorney's Fees | 10 | | 260 | 2600 | | |
| | | | | | | | 61125 | [estimated] | |

**Time Spent in Connection with Joint Status Report (estimated)**

| Client/ Matter | Date | Tkpr | Description | Hours Requested by Plaintiffs (Estimated, at minimum) | Hours Defendants Believe Should be Awarded | Actual Rates | Total Amount | Brief Summary of Plaintiffs' Position (for each disputed item) | Brief Summary of Defendants' Position (for each disputed item) |
|---|---|---|---|---|---|---|---|---|---|
| 25162-14 | Sep-11 | David N. Makous | Review/Revise plaintiffs' portion of Joint Status Report; conferences re same | 15 | | 450 | 6750 | | |
| | Sep-11 | Daniel C. DeCarlo | Review/Revise plaintiffs' portion of Joint Status Report; conferences re same | 15 | | 325 | 4875 | | |
| | Sep-11 | Mina I. Hamilton | Drafted plaintiffs' portion of Joint Status Report; legal research; preparation of exhibits to same; conferences re same | 55 | | 260 | 14300 | | |
| | Sep-11 | Josephine A. Brosas | Preparation of declaration and exhibits; research; and prepared for filing plaintiffs' portion of report; conferences re same | 30 | | 235 | 7050 | | |
| | | | | | | | 32975 | (+ additional fees for further briefing/further work on remand) | |

# EXHIBIT F

| Date | Description | Units | Rate | Amount | Invoice No. | Amount Defendants Believe Should be Awarded | Brief Summary of Plaintiffs' Position (for each disputed Item) | Brief Summary of Defendants' Position (for each disputed Item) |
|---|---|---|---|---|---|---|---|---|
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 86.00 | $0.12 | $10.32 | 633632 | | | |
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 22.00 | $0.12 | $2.64 | 633632 | | | |
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 60.00 | $0.12 | $7.20 | 633632 | | | |
| 9/15/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/11/08 USDC-LOS ANGELES 4184279 | 0.00 | $0.00 | $33.55 | 633632 | | | |
| 9/24/2008 | DUPLICATION | 7.00 | $0.12 | $0.84 | 633632 | | | |
| 9/24/2008 | DUPLICATION | 122.00 | $0.12 | $14.64 | 633632 | | | |
| 9/24/2008 | DUPLICATION | 4.00 | $0.12 | $0.48 | 633632 | | | |
| 9/24/2008 | LEXIS RESEARCH:  DECARLO, DANIEL | 0.00 | $0.00 | $27.89 | 633632 | | | |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | 633632 | | | |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | 633632 | | | |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | 633632 | | | |
| 9/30/2008 | DUPLICATION [Opposition to Motion to Stay] | 2.00 | $0.12 | $0.24 | 633632 | | | |
| 9/30/2008 | DUPLICATION [Opposition to Motion to Stay] | 1.00 | $0.12 | $0.12 | 633632 | | | |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/23/08 USDC-LOS ANGELES 4192765 | 0.00 | $0.00 | $22.55 | 645944 | | | |
| 9/30/2008 | FILING SERVICES, INC. 09/24/08 USDC-LOS ANGELES 4194400 | 0.00 | $0.00 | $25.94 | 645944 | | | |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/25/08 USDC-LOS ANGELES 4195346 | 0.00 | $0.00 | $25.94 | 645944 | | | |
| 9/30/2008 | FILING SERVICES, INC. 09/26/08 USDC-LOS ANGELES 4199554 | 0.00 | $0.00 | $22.55 | 645944 | | | |
| 10/1/2008 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.97 | 645944 | | | |
| 10/12/2008 | DUPLICATION [Opposition to Motion to Stay] | 6.00 | $0.12 | $0.72 | 645944 | | | |
| 10/2/2008 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $1.30 | 645944 | | | |
| 10/6/2008 | DUPLICATION [Opposition to Motion to Stay] | 9.00 | $0.12 | $1.08 | 645944 | | | |
| 10/6/2008 | DUPLICATION [Opposition to Motion to Stay] | 2.00 | $0.12 | $0.24 | 645944 | | | |
| 10/15/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 10/08/08 USDC-LOS ANGELES 4203041 | 0.00 | $0.00 | $33.55 | 645944 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 81.00 | $0.12 | $9.72 | 670835 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 1.00 | $0.12 | $0.12 | 670835 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 29.00 | $0.12 | $3.48 | 670835 | | | |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 1.00 | $0.12 | $0.12 | 670835 | | | |
| 1/7/2009 | DUPLICATION [Opposition to Ex Parte re Hearing of Contempt] | 1.00 | $0.12 | $0.12 | 670835 | | | |
| 1/15/2009 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 01/05/09 USDC-LOS ANGELES 4266469 | 0.00 | $0.00 | $47.00 | 670835 | | | |
| 1/15/2009 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 01/07/09 USDC-LOS ANGELES 4288175 | 0.00 | $0.00 | $31.72 | 670835 | | | |
| 1/15/2009 | ATTORNEY SERVICE:  OSCAR GARCIA MESSENGER #1 1/6/09 US DISTRICT COURT DELIVER DOCUMENT 135887 | 0.00 | $0.00 | $22.50 | 670835 | | | |
| 1/22/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $4.87 | 670835 | | | |
| 1/22/2009 | DUPLICATION:  VTOWLES [Opposition to Contempt Motion] | 211.00 | $0.12 | $25.32 | 670835 | | | |

| Description | Qty | Rate | Amount | Code |
|---|---|---|---|---|
| 1/31/2009 FILING SERVICES: U.S. LEGAL MANAGEMENT SERVICES, INC. 01/27/09 USDC-LOS ANGELES 4283892 | 0.00 | $0.00 | $31.72 | 670835 |
| 2/18/2009 LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.65 | 682976 |
| 3/5/2009 LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.97 | 682976 |
| 3/18/2009 LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.65 | 682976 |
| 4/13/2009 DUPLICATION:  SHARON HEFTE DPX | 1,195.00 | $0.12 | $143.40 | 693369 |
| 4/14/2009 DUPLICATION | 35.00 | $0.12 | $4.20 | 693369 |
| 4/17/2009 FEDERAL EXPRESS MAIL:  FEDERAL EXPRESS CORPORATION 04/13/09 RECIPIENT: ERIC CREDITOR SENDER: MINA I. HAMILTON 796515046070 | 0.00 | $0.00 | $28.70 | 693369 |
| 6/19/2009 LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $1.30 | 719365 |
| 6/19/2009 DUPLICATION | 20.00 | $0.12 | $2.40 | 719365 |
| 6/19/2009 DUPLICATION | 125.00 | $0.12 | $15.00 | 719365 |
| 6/25/2009 DUPLICATION | 30.00 | $0.12 | $3.60 | 719365 |
| 6/25/2009 DUPLICATION | 548.00 | $0.12 | $65.76 | 719365 |
| 6/25/2009 DUPLICATION | 20.00 | $0.12 | $2.40 | 719365 |
| 6/26/2009 DUPLICATION | 189.00 | $0.12 | $22.68 | 719365 |
| 6/26/2009 DUPLICATION | 4.00 | $0.12 | $0.48 | 719365 |
| 6/26/2009 DUPLICATION | 3.00 | $0.12 | $0.36 | 719365 |
| 6/26/2009 DUPLICATION | 3.00 | $0.12 | $0.36 | 719365 |
| 6/26/2009 LEXIS RESEARCH | 0.00 | $0.00 | $4.54 | 719365 |
| 6/27/2009 LEXIS RESEARCH | 0.00 | $0.00 | $4.67 | 719365 |
| 6/28/2009 LEXIS RESEARCH | 0.00 | $0.00 | $5.96 | 719365 |
| 6/29/2009 DUPLICATION | 3.00 | $0.12 | $0.36 | 719365 |
| 6/29/2009 DUPLICATION | 1.00 | $0.12 | $0.12 | 719365 |
| 6/29/2009 DUPLICATION | 16.00 | $0.12 | $1.92 | 719365 |
| 6/29/2009 DUPLICATION | 11.00 | $0.12 | $1.32 | 719365 |
| **SUB-TOTAL:** | | | $724.85 | |
| Deposition Transcripts (less costs awarded on 9/25/08) | | | $1,845.48 | |
| Court Transcript Fee (Discovery Hearing Transcript - Required to Prepare Proposed Court Order) | | | $443.00 | |
| Court Transcript Fee (Pretrial Hearing Transcript - Required for Post-Trial Briefing) | | | $114.08 | |
| Trial Transcripts (Required by Court for Post-Trial Findings/Brifings-Bench Trial) | | | $2,670.28 | |
| Fees and Disbursements for Printing (less costs awarded on 9/25/08) | | | $725.75 | |
| Surveys (Local Rule 54-4.13) | | | | |
| Zoomerang.com (Survey Expenses) | | | $5,900.00 | |
| Professional Services (Dr. Maronick - Invoice 1) | | | $18,025.00 | |
| Professional Services (Dr. Maronick - Invoice 2) | | | $34,553.00 | |
| **TOTAL:** | | | $65,001.44 | |

# EXHIBIT G

## Boggs, Tammy H.

**From:** Serwin, Andrew B.
**Sent:** Monday, September 19, 2011 5:52 PM
**To:** Mina Hamilton; Boggs, Tammy H.; Josephine Brosas
**Cc:** Dan DeCarlo; David Makous
**Subject:** RE: Trafficschool v Edriver - Docs/Info pursuant to 8-24 Minute Order re Attorneys Fees and Costs

Mina,

Your tone is inappropriate and that is what needs to cease.

Andy.

---

**From:** Mina Hamilton [mailto:HAMILTON@lbbslaw.com]
**Sent:** Monday, September 19, 2011 5:46 PM
**To:** Serwin, Andrew B.; Boggs, Tammy H.; Josephine Brosas
**Cc:** Dan DeCarlo; David Makous
**Subject:** RE: Trafficschool v Edriver - Docs/Info pursuant to 8-24 Minute Order re Attorneys Fees and Costs

Stop it. Josephine and I both took down notes. What are you saying you agreed to exactly then? What else do you want?

>>>

| | |
|---|---|
| **From:** | "Serwin, Andrew B." <ASerwin@foley.com> |
| **To:** | "Mina Hamilton" <HAMILTON@lbbslaw.com>, "Boggs, Tammy H." <TBoggs@foley.com>, "Josephine Brosas" <brosas@lbbslaw.com> |
| **CC:** | "Dan DeCarlo" <DECARLO@lbbslaw.com>, "David Makous" <MAKOUS@lbbslaw.com> |
| **Date:** | 9/19/2011 5:44 PM |
| **Subject:** | RE: Trafficschool v Edriver - Docs/Info pursuant to 8-24 Minute Order re Attorneys Fees and Costs |

Mina,

I haven't changed what I agreed to--what is in the email below is not what I agreed to, and I do not recall seeing an email that confirms your apparent understanding.

Andy.

---

**From:** Mina Hamilton [mailto:HAMILTON@lbbslaw.com]
**Sent:** Monday, September 19, 2011 5:41 PM
**To:** Serwin, Andrew B.; Boggs, Tammy H.; Josephine Brosas
**Cc:** Dan DeCarlo; David Makous
**Subject:** RE: Trafficschool v Edriver - Docs/Info pursuant to 8-24 Minute Order re Attorneys Fees and Costs

You did not mention anything about wanting to know which attorneys worked on these cases or anything else during our meet and confer. Please do not change what you already agreed to. We can represent that those cases are cases led by David Makous or Dan Decarlo with assistance from me, Josephine and/or additional partners and associates.

As for the client written fee agreement the order only requires us to provide it if it  exists: "including any fee agreement under which they provided services in this action". There is no

written fee agreement for this action. Obviously, this isn't a contingency case, so I'm not sure what you think you will get from it, even if we had it to share.


>>>

| | |
|---|---|
| **From:** | "Serwin, Andrew B." <ASerwin@foley.com> |
| **To:** | "Josephine Brosas" <brosas@lbbslaw.com>, "Boggs, Tammy H." <TBoggs@foley.com> |
| **CC:** | "Dan DeCarlo" <DECARLO@lbbslaw.com>, "Mina Hamilton" <HAMILTON@lbbslaw.com>, "David Makous" <MAKOUS@lbbslaw.com> |
| **Date:** | 9/19/2011 5:30 PM |
| **Subject:** | RE: Trafficschool v Edriver - Docs/Info pursuant to 8-24 Minute Order re Attorneys Fees and Costs |

That is not completely what we agreed to. I would like to know which attorneys worked on these cases, at minimum. I had said that I didn't expect case names, but more detail would be helpful.

Also, do you have a fee agreement for the client in any matter?

_____

**From:** Josephine Brosas [mailto:brosas@lbbslaw.com]
**Sent:** Monday, September 19, 2011 5:17 PM
**To:** Serwin, Andrew B.; Boggs, Tammy H.
**Cc:** Dan DeCarlo; Mina Hamilton; David Makous
**Subject:** Trafficschool v Edriver - Docs/Info pursuant to 8-24 Minute Order re Attorneys Fees and Costs


Andrew and Tammy,

Attached are the Excel spreadsheets pursuant to Judge Anderson's August 24, 2011 Minute Order. Please provide us with your portion by no later than close of business on September 26, 2011.

Also, please see the information below regarding rates in other cases as you agreed to accept during our conference call last week. As to the fee agreement in this case, as Mina had mentioned during our call, we do not believe we have one. We have checked our files and with the client and are unable to locate any such agreement.

Please let us know if you have any questions.

_____

Rates in other cases:

Represented plaintiff and counterclaim-defendant in a patent infringement case (2008-2009): 425-375/hour for partners; 250/hour for associates.

Represented plaintiff and counterclaim-defendant in a copyright infringement case (2006-2008): 500-350/hour for partners; 250/hour for associates

Represented plaintiff in a copyright infringement case (2006-2007): 450-325/hour for partners; 240/hour for associates

Represented defendant in a patent infringement case (2007-2008): 485/hour for

partners; 225/hour for associates

Represented defendant and counterclaimant in a trademark infringement case (2010-2011): 450/hour for partners; 200/hour for associates

Represents defendant in a trademark infringement case (2010-present): 400/hour for partners; 225/hour for associates

---

Josephine Ann Brosas
Intellectual Property and Technology
LEWIS BRISBOIS BISGAARD & SMITH LLP
221 N. Figueroa Street Suite 1200
Los Angeles, CA 90012
ph: 213.580.6310
fax: 213.250.7900
email: brosas@lbbslaw.com

The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think you have received this e-mail message in error, please e-mail the sender at brosas@lbbslaw.com

The preceding email message may be confidential or protected by the attorney-client privilege. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this message in error, please (i) do not read it, (ii) reply to the sender that you received the message in error, and (iii) erase or destroy the message. Legal advice contained in the preceding message is solely for the benefit of the Foley & Lardner LLP client(s) represented by the Firm in the particular matter that is the subject of this message, and may not be relied upon by any other party.

Internal Revenue Service regulations require that certain types of written advice include a disclaimer. To the extent the preceding message contains advice relating to a Federal tax issue, unless expressly stated otherwise the advice is not intended or written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding Federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein.

The preceding email message may be confidential or protected by the attorney-client privilege. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this message in error, please (i) do not read it, (ii) reply to the sender that you received the message in error, and (iii) erase or destroy the message. Legal advice contained in the preceding message is solely for the benefit of the Foley & Lardner LLP client(s) represented by the Firm in the particular matter that is the subject of this message, and may not be relied upon by any other party.

Internal Revenue Service regulations require that certain types of written advice include a disclaimer. To the extent the preceding message contains advice relating to a Federal tax issue, unless expressly stated otherwise the advice is not intended or written to be used, and it cannot be used by the recipient or any other taxpayer, for the purpose of avoiding Federal tax penalties, and was not written to support the promotion or marketing of any transaction or matter discussed herein.

9/20/2011