**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 3, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

| Present: The Honorable | PERCY ANDERSON, UNITED STATES DISTRICT JUDGE | |
|---|---|---|
| Paul Songco | Not Reported | N/A |
| Deputy Clerk | Court Reporter | Tape No. |

| Attorneys Present for Plaintiffs: | Attorneys Present for Defendants: |
|---|---|
| None | None |

**Proceedings:**      IN CHAMBERS – COURT ORDER

Before the Court is a Motion for Attorneys' Fees and Costs filed by plaintiffs TrafficSchool.com, Inc. and Drivers Ed Direct, LLC ("Plaintiffs").  (Docket No. 312.)  Pursuant to Rule 78 of the Federal Rules of Civil Procedure and Local Rule 7-15, the Court finds that this matter is appropriate for decision without oral argument.  The hearing calendared for December 5, 2011, is vacated, and the matter taken off calendar.

### I.      **Background**

Plaintiffs commenced this action against eDriver, Inc., Online Guru, Inc., Find My Specialist, Inc., Seriousnet, Inc., Ravi K. Lahoti and Raj Lahoti ("Defendants") on November 28, 2006.  The complaint was subsequently twice amended, and on July 17, 2007, Plaintiffs filed their Third Amended Complaint alleging claims for Unfair Competition/False Advertising under the Lanham Act, 15 U.S.C. § 1125(a) and Unfair Competition in violation of California Business and Professions Code section 17200 et seq.

Defendants own and manage the "http://www.dmv.org" internet domain ("DMV.ORG"), a website unrelated to the Department of Motor Vehicles, commonly known as the DMV.  Defendants receive referral fees when consumers purchase traffic school courses, driver's education class and other driving-related services found through the DMV.ORG website.

Plaintiffs sell traffic school and driver's education courses and compete with DMV.ORG for referral revenue.  Plaintiffs alleged that Defendants engaged in false advertising and unfair competition because their website DMV.ORG confused consumers into believing that the site is either an official Department of Motor Vehicles site, or is at least affiliated with or endorsed by that government entity.

A court trial was held on November 6–8, 2007, after which this Court held that Defendants violated section 43(a) of the Lanham Act.  The Court also found that Defendants' deception was willful.

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|----------|---------------------|------|--------------|

| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. |
|-------|--------------------------------------------------|

This Court rejected Plaintiffs' unfair competition claim under California Business and Professions Code section 17200 et seq., finding that Plaintiffs lacked standing to pursue this claim because they failed to prove by a preponderance of the evidence that they had suffered an injury in fact and lost money or property as a result of Defendants' actions.

The Court issued an injunction requiring Defendants to employ an acknowledgment page, or "splash screen," communicating to all DMV.ORG visitors that the website is privately owned and not owned or operated by any government agency. This Court denied Plaintiffs any monetary relief, including attorneys' fees.

Under the Lanham Act, "[t]he Court in exceptional cases may award reasonable attorney fees to the prevailing party." 15 U.S.C. § 117(a). "Exceptional cases" include those in which Defendants' conduct is fraudulent, deliberate, or willful. Horphag Research Ltd. v. Garcia, 475 F.3d 1029, 1039 (9th Cir. 2007). The Court found that the case was not "exceptional" for Lanham Act purposes because Plaintiffs were awarded no damages and had unclean hands. TrafficSchool.com v. eDriver, Inc., 633 F. Supp. 2d 1063, 1088 (C.D. Cal. 2008). The Court also noted, "Plaintiffs compete with Defendants, and therefore have a large stake in this litigation. Moreover, Plaintiffs stand to indirectly gain from the injunction entered against Defendants because fewer consumers might be directed to traffic school and driver's education courses advertised on DMV.ORG, and will use Plaintiffs' traffic school and driver's education courses instead." Id. The Court also found that there was evidence that Plaintiffs were motivated by a desire to shut down their competitor, and that "Plaintiffs were motivated to file this suit by their own interest, and that the financial burden of bringing this suit was not disproportionate to their interest in the matter." Id. at 1088–89.

On January 5, 2009, Plaintiffs filed a Motion for Contempt, based on Defendants' alleged violations of the injunction. This Court denied the motion, finding that Defendants had substantially complied with the injunction and that their actions appeared to be based on a good faith and reasonable interpretation of the injunction.

On appeal, the Ninth Circuit issued an opinion finding that the permanent injunction violated the First Amendment because the splash screen erects a barrier not only to misleading commercial content, but also to protected speech. TrafficSchool.com v. eDriver Inc., 653 F.3d 820, 830 (9th Cir. 2011). The Ninth Circuit upheld this Court's refusal to hold Defendants in contempt for alleged technical violations of the injunction. Id. The Ninth Circuit also found that this Court did not err in denying damages to Plaintiffs because Plaintiffs "didn't produce any proof of past injury or causation, so the district court had no way to determine with any degree of certainty what award would be compensatory." Id. at 831 (emphasis in original).

The Ninth Circuit further held that this Court "erred in finding that defendants' conduct wasn't exceptional and that plaintiffs had unclean hands" and thus found this Court's denial of attorney's fees

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

an abuse of discretion.  Id. at 834.  The Ninth Circuit upheld this Court's finding of willfulness based on evidence that defendants planned to mislead site visitors and knew that their conduct confused consumers.  Id. at 832.  The Ninth Circuit held that this Court should have considered this willful conduct in deciding whether to award Plaintiffs attorneys' fees, and remanded this Court to reconsider the award of attorney fees in light of these considerations.  Id.

Now, Plaintiffs seek $2,867,616 in attorneys' fees, based on what they calculate to be the "presumptively reasonable" lodestar of $1,433,808 adjusted upwardly by a 2.0 multiplier.  Plaintiffs also seek $65,001.44 in non-taxable recoverable costs.

## II.    Awarding Attorney Fees

The Lanham Act permits an attorneys' fee award to a "prevailing party" in "exceptional cases."  15 U.S.C. § 1117(a).  "Plaintiffs may be considered 'prevailing parties' for attorneys' fees purposes if they succeed on any significant issue in litigation which achieves some of the benefit the parties sought in bringing suit.  This is a generous formulation that brings the plaintiff only across the statutory threshold.  It remains for the district court to determine what fee is 'reasonable.'"  Hensley v. Eckerhart, 461 U.S. 424, 433, 103 S. Ct. 1933, 1939, 76 L. Ed. 2d 40 (1983) (internal citation and quotation marks omitted).  Thus, even though Plaintiffs were awarded no monetary relief, they are the "prevailing party" for attorneys' fees purposes because Plaintiffs proved that Defendants violated the Lanham Act and Plaintiffs obtained injunctive relief.

While the term "exceptional" is not defined in the statute, "exceptional cases" for attorneys' fees purposes generally include those cases in which a defendant's conduct is "fraudulent, deliberate, or willful."  Horphag Research Ltd. v. Garcia, 475 F.3d 1029, 1039 (9th Cir. 2007).

The Ninth Circuit held that this is an "exceptional case" based on this Court's finding that Defendants willfully planned to mislead website visitors and knew that their conduct confused consumers.  TrafficSchool.com, 653 F.3d at 832.  However, even in exceptional cases, "the decision whether to award attorney's fees is still discretionary."  Dieter v. B & H Indus. of Southwest Florida, Inc., 880 F.2d 322, 329 (11th Cir. 1989); see also National Ass'n of Prof'l Baseball Leagues, Inc. v. Very Minor Leagues, Inc., 223 F.3d 1143, 1146 (10th Cir. 2000) (holding that  "even in exceptional cases, the award of attorney fees is vested in the discretion of the district court."); Burger King Corp. v. Pilgrim's Pride Corp., 15 F.3d 166 (11th Cir. 1994) (same); Jellibeans, Inc. v. Skating Clubs of Georgia, Inc., 716 F.2d 833, 846 (11th Cir. 1983) (same).

The Ninth Circuit also noted that "the court may take plaintiffs' failure to recover damages into account when exercising its discretion to award fees, but it must also consider that plaintiffs obtained a judgment and an injunction that ameliorate a serious public harm.  In addition, the court must weigh the unlawfulness of defendants' conduct.  It would be inequitable to force plaintiffs to bear the entire cost of

**AMENDED**

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

enjoining defendants' willful deception when the injunction confers substantial benefits on the public." TrafficSchool.com, 653 F.3d at 832.

Although Plaintiffs recovered no monetary damages and obtained injunctive relief weaker than they had sought, in light of Defendants' willful deception and Plaintiffs' obtaining an injunction that ameliorated the serious public harm caused by Defendants, the Court finds that Plaintiffs are entitled to their reasonable attorneys' fees.

### III.     Reasonable Attorney Fees Standard

A reasonable attorneys' fee is determined in two steps.  First, the Court must determine a reasonable "lodestar" fee by multiplying the number of hours reasonably expended by the attorneys on the litigation by a reasonable hourly rate.  McElwaine v. US West, Inc., 176 F.3d 1167, 1173 (9th Cir. 1999).  A reasonable hourly rate is "'calculated according to the prevailing market rates in the relevant community, regardless of whether plaintiff is represented by private or nonprofit counsel.'"  Sorenson v. Mink, 239 F.3d 1140, 1145 (9th Cir. 2001) (quoting Blum v. Stenson, 465 U.S. 886, 895, 104 S. Ct. 1541, 1547, 79 L. Ed. 2d 891 (1984)). The burden is on the plaintiff to produce evidence "that the requested rates are in line with those prevailing in the community for similar services by lawyers of reasonably comparable skill, experience, and reputation."  Id. (quoting Blum, 465 U.S. at 895 n.11). Also, in determining the lodestar amount, the burden is on the party seeking fees to submit evidence supporting the hours worked and rates claimed.  Van Gerwen v. Guar. Mut. Life. Co., 214 F.3d 1041, 1045 (9th Cir. 2000).  The Court "should exclude from the lodestar amount hours that are not reasonably expended because they are 'excessive, redundant, or otherwise unnecessary.'"  Id. (quoting Hensley, 461 U.S. at 434).  "Where the documentation of hours is inadequate, the district court may reduce the award accordingly."  Sorenson v. Mink, 239 F.3d 1140, 1146 (9th Cir. 2001) (internal quotation marks and citation omitted).

Second, the Court determines if the lodestar should be adjusted to accurately reflect a reasonable fee by looking at the factors discussed in Kerr v. Screen Extras Guild, 526 F.2d 67, 70 (9th Cir. 1975). "A trial court has broad discretion to determine the reasonable amount of an attorney fee award, including whether to increase or decrease the lodestar figure."  Jadwin v. County of Kern, 767 F. Supp. 2d 1069, 1141 n.80 (E.D. Cal. 2011).  "'To the extent a trial court is concerned that a particular award is excessive, it has broad discretion to adjust the fee downward or deny an unreasonable fee altogether.'" Pisotoresi v. Madera Irrigation Dist., 2009 WL 910867, at *6 (E.D. Cal. April 2, 2009) (quoting Ketchum v. Moses, 24 Cal. 4th 1122, 1138, 104 Cal. Rptr. 2d 377, 388 (2001).  Although the court has broad discretion in determining attorneys' fee awards, it must provide "some indication or explanation as to how it arrived at the amount of fees awarded."  Fair Hous. of Marin v. Combs, 285 F.3d 899, 907 (9th Cir. 2002).

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

> If . . . a plaintiff has achieved only partial or limited success, the product of hours reasonably expended on the litigation as a whole times a reasonable hourly rate may be an excessive amount. This will be true even where the plaintiff's claims were interrelated, nonfrivolous, and raised in good faith. . . .
>
> . . . . That the plaintiff is a "prevailing party" therefore may say little about whether the expenditure of counsel's time was reasonable in relation to the success achieved.
>
> There is no precise rule or formula for making these determinations. The district court may attempt to identify specific hours that should be eliminated, or it may simply reduce the award to account for the limited success. The court necessarily has discretion in making this equitable judgment.

Hensley, 461 U.S. at 436–37.

As the Ninth Circuit has held, the reasonableness of a fee award is determined by answering two questions: "'First, did the plaintiff fail to prevail on claims that were unrelated to the claims on which he succeeded? Second, did the plaintiff achieve a level of success that makes the hours reasonably expended a satisfactory basis for making a fee award?'" McCown v. City of Fontana, 2009 WL 1098893, at *4 (9th Cir. Apr. 24, 2009) (quoting Hensley, 461 U.S. at 434). In assessing the level of success obtained, courts should consider both the monetary and nonmonetary results achieved by the plaintiff and the extent to which the results benefit the public. Id. at *6 (quoting Morales v. City of San Rafael, 96 F.3d 359, 365 (9th Cir. 1996)).

> [A]s a general matter, a prevailing party in a case involving Lanham Act and non-Lanham Act claims can recover attorneys' fees only for work related to the Lanham Act claims.
>
> . . . . In an award of "reasonable attorney fees" pursuant to the Lanham Act, a party cannot recover legal fees incurred in litigating non-Lanham Act claims unless the Lanham Act claims and non-Lanham Act claims are so intertwined that it is impossible to differentiate between work done on claims. . . . [H]owever, that the impossibility of making an exact apportionment does not relieve the district court of its duty to make some attempt to adjust the fee award in an effort to reflect an apportionment. In other words, apportionment or an attempt at apportionment is required

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

> unless the court finds the claims are so inextricably intertwined that even
> an estimated adjustment would be meaningless.

Gracie, 217 F.3d at 1069–70 (internal citations and quotations omitted) (emphasis in original).

If apportionment is impossible or impractical, courts often do not attempt to apportion the time spent on related, unsuccessful claims, but simply make a percentage reduction in the hours claimed. See, e.g., Cmty. Ass'n for Restoration of the Env't v. Henry Bosma Dairy, 305 F.3d 943 (9th Cir. 2002) (affirming reduction of fee request reduction by 30 percent to account for limited success); Cairns v. Franklin Mint Co., 292 F.3d 1139 (9th Cir. 2002) (affirming fee request reduction by 26 percent because "it is appropriate for the court to reduce a total attorney fee amount by a percentage which represents non-recoverable non-Lanham Act claims"). To merely grant Plaintiffs the entire billed amount would be excessive given Plaintiffs' limited success. Hensley, 461 U.S. at 436.

As noted above, the burden is on the party seeking fees to submit evidence supporting the hours worked and rates claimed. Van Gerwen, 214 F.3d at 1045. "Where the documentation of hours is inadequate, the district court may reduce the award accordingly." Hensley, 461 U.S. at 433. Here, apportionment is impossible in great part because Plaintiffs failed to provide much detail in their heavily redacted documentation of fees. Such entries make it impossible to determine whether the work was performed in relation to the Lanham Act claim or the unsuccessful section 17200 claim.

In addition to not prevailing on their section 17200 claim, Plaintiffs were awarded no monetary damages and the injunctive relief they obtained was much more limited than what they had originally sought. The Court must therefore determine to what extent Plaintiffs obtained only "limited success."

Such awards are reviewable only to determine if the trial court abused its discretion in granting or denying them. Transgo, Inc. v. Ajac Transmission Parts Corp., 782 F.2d 1001 (9th Cir. 1985).

> A party alleging that the district court erred by failing to award attorneys'
> fees under § 1117 faces an uphill battle. The text of section 1117 places a
> heavy burden on an attorney arguing that the district court abused its
> discretion in refusing to award attorneys' fees . . . . [T]he statute provides
> that the court "may" award fees; it does not require them.

Gracie v. Gracie, 217 F.3d 1060, 1071 (9th Cir. 2000) (internal citation and quotation marks omitted).

### IV.    Lodestar Calculation

Plaintiffs seek $2,867,616 in attorneys' fees. They arrive at this figure by multiplying by two what they calculate to be the "presumptively reasonable" lodestar of $1,433,808. Plaintiffs generate

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

their $1,433,808 lodestar figure by adding the hours they contend were reasonably expended on: (1) proceedings before the district court prior to the appellate proceedings (2,679.7 hours, of which 143.7 relate to Plaintiffs' Contempt Motion); (2) this Motion (approximately 210 hours), incorporating time estimated for the Reply and any hearings on the Motion; and (3) preparation of the Joint Status Report (approximately 115 hours), for a grand total of 3,004.7 hours. (Motion at 8.) Plaintiffs then multiply this figure by their "reasonable hourly rates" of $503 for partners and $349 for associates, based on what they determined to be prevailing market rates. These are not the rates that Plaintiffs' counsel actually billed. Plaintiffs actually billed their clients $809,850 for 3,004.7 hours, an hourly average of $269.53.

        **A.**     **Reasonable Attorney Billing Rates**

In their Motion, Plaintiffs seek hourly rates of $503 per hour for partners and $349 per hour for associates. "A district court should calculate this reasonable hourly rate according to the prevailing market rates in the relevant community, which typically is the community in which the district court sits." Schwarz v. Secretary of Health & Human Services, 73 F.3d 895, 906 (9th Cir. 1995) (internal citations and quotation marks omitted). "In determining a reasonable hourly rate, the district court should be guided by the rate prevailing in the community for similar work performed by attorneys of comparable skill, experience, and reputation." Chalmers v. City of Los Angeles, 796 F.2d 1205, 1210–11 (9th Cir. 1986), amended on other grounds, 808 F.2d 1373 (9th Cir. 1987). The burden is on the plaintiff to produce evidence "that the requested rates are in line with those prevailing in the community for similar services by lawyers of reasonably comparable skill, experience, and reputation." Id. (quoting Blum, 465 U.S. at 895 n.11).

According to Plaintiffs, the actual rates charged by partners are as follows:

| | |
|---|---|
| David N. Makous: | $450 |
| Daniel C. DeCarlo: | $260–$325 (average of $292.50) |
| Mina I. Hamilton: | $225–$260 (average of $242.50) |
| Paula C. Greenspan: | $260. |

Thus, the total average of partners' billing rates is $311.25 per hour, a rate much lower than the requested rate of $503. According to Plaintiffs, Mina I. Hamilton became a partner during the course of the litigation, but as a courtesy to the client, her hourly rate previously applied as an associate was not adjusted. (See Declaration of Mina I. Hamilton ("Hamilton Decl.") ¶ 22.) However, it appears that Plaintiffs' counsel did charge $260 per hour to their clients for some of Hamilton's work, which is equal to the rate charged by partner Paula C. Greenspan. Regardless of how much counsel charged for Hamilton's work or whether the work was labeled as being performed by a partner or an associate, Plaintiffs now seek their requested partner rate of $503 for all of Hamilton's work.

**AMENDED**

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

According to Plaintiffs, the actual rates charged by associates are as follows:

| Joseph A. Brosas: | $180–$235 (average of $207.50) |
|---|---|
| Robert M. Collins: | $190 |
| Daniel R. Lewis: | $110–$180 (average of $145) |

Thus, the average associate billing rate is $180.83, about half of the requested $349 per hour.

"That a lawyer charges a particular hourly rate, and gets it, is evidence bearing on what the market rate is, because the lawyer and his clients are part of the market. But there is such a thing as a high charger and low charger, and the district judge is supposed to use the prevailing market rate for attorneys of comparable experience, skill and reputation, which may or may not be the rate charged by the individual attorney in question." Carson v. Billings Police Dept., 470 F.3d 889, 892 (9th Cir. 2006).

As evidence that the prevailing market rates for attorneys are $503 for partners and $349 for associates, Plaintiffs cite a survey of intellectual property attorneys published every other year by the American Intellectual Property Law Association ("AIPLA"). (See Hamilton Decl. ¶ 16, Exh. G.) Of the 15,395 AIPLA members and nonmembers that the AIPLA invited to participate, 20.9% responded. AIPLA Report of the Economic Survey ("Survey") 1 (2009). It is likely that the self-selecting group of attorneys willing to respond to surveys regarding their billing rates are those who charge higher rates. This, of course, assumes that these respondents accurately report their rates when there is perhaps a strong incentive to inflate what might be deemed "prevailing market rates." Moreover, the vast majority of respondents (86.4%) had been admitted to the patent bar. Survey at 4. Only attorneys with educational backgrounds in science can sit for the patent bar. The average attorney who is a member of the patent bar presumably can and does charge more than the average attorney who is not a member. Plaintiffs cite two opinions where the court referred to an AIPLA survey to determine reasonable attorneys' fees, and, indeed, both were patent cases.

The rates found in the Survey are average rates. According to the Survey, the average billing rate for associates in Los Angeles is $349 per hour. Even if this were the correct average rate to apply, the prevailing market rate of a first or second year associate must be less than the average billing rate of all associates. For example, associate Daniel R. Lewis was admitted to the bar on December 4, 2008 and his billing rate actually charged ranged from $110 to $180. A reasonable rate for his services could not be $349 per hour, as requested by Plaintiffs.

Plaintiffs also provide a copy of The National Law Journal's 2010 Billing Survey Report, which includes the rates charged by the nation's 250 largest law firms, including those of defense counsel at Foley & Lardner LLP, who, according to the survey, charge an average of $654 per hour for partners and $426 for associates. (See Hamilton Decl. ¶ 17, Exh. 17.) The billing survey also reports that former defense counsel Sheppard Mullin Richter & Hampton LLP bill at a high-end firm wide rate of $820 per

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

hour for partners and $620 for associates.  While Plaintiffs correctly note that Sheppard Mullin's average rates were not reported, Plaintiffs fail to note that the firm's low-end rates of $495 for partners and $270 for associates were included in the report.  Plaintiffs also fail to note that this survey reports that the average rate for the nation's largest 250 firms is $470 for partners and $294 for associates.  Most, if not all, of the firms surveyed have offices all over the country, if not the globe.  For example, both Foley & Lardner and Sheppard Mullin have offices in New York, San Francisco, Brussels, and Shanghai.  Los Angeles is the relevant community for purposes of determining the prevailing market rates in this case.  Thus, the Court finds that this report provides little guidance regarding prevailing market rates in Los Angeles.

Plaintiffs also cite several unpublished opinions where courts have found rates above $500 per hour reasonable for experienced counsel handling complex litigation.  (Motion at 10–11.)  The Court does not find this very persuasive because courts have also often awarded fees below $500.  See, e.g., Ingram v. Oroudjian, 647 F.3d 925 (9th Cir. 2011) (upholding district court's finding that $350 per hour was the prevailing market rate in Los Angeles).  Moreover, in most of the cases Plaintiffs cite, the attorney in question had at least 20 years experience.  Only one of Plaintiffs' attorneys, David N. Makous, can claim more than 20 years experience.  His actual reported billing rate is $450, not far below the $503 rate that Plaintiffs request for all partners. Thus, the Court finds Makous's actual billing rate reasonable, and finds that the attorneys with less experience than Makous accordingly bill less per hour than Makous.

While Plaintiffs state that courts have recognized that "counsel sometimes deliberately charge their particular clients less for various reasons, including to foster goodwill" (Reply at 9), Plaintiffs' counsel do not provide any evidence that the rates they charged were discounted for their clients in this case, or explain why a for-profit law firm charged a much lower rate than what Plaintiffs claim is the prevailing market rate in Los Angeles.  The Court therefore finds that the best indicator of the prevailing market rate in this case, based on the evidence provided by Plaintiffs, is the actual rate charged.

Plaintiffs contend that the enhanced rates they seek in this case are justified by the complexity of this case and are consistent with fee awards obtained by other counsel in similarly complex cases.  The Court disagrees.  Moreover, the complexity of the issues are, at least in this instance, reflected in the number of hours billed.  Nothing about the complexity of this case or the level of skill exhibited by Plaintiffs' counsel justifies hourly rates in excess of those they normally charge.  In light of the hourly rates charged by lawyers of comparable skill for similar work in the Central District, the routine rates billed by Plaintiffs' counsel are reasonable for the work performed in this action.  See Ingram, 647 F.3d at 928 (holding that "judges are justified in relying on their own knowledge of customary rates and their experience concerning reasonable and proper fees.")

The Court therefore concludes that reasonable hourly rates in this instance are those that were actually charged: $450 for David N. Makous; $260–$325 for Daniel C. DeCarlo; $225–$260 for Mina I.

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | | Date | May 23, 2012 |
|---|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | | |

Hamilton; $260 for Paula C. Greenspan; $180–$235 for Joseph A. Brosas; $190 for Robert M. Collins; and $110–$180 for Daniel R. Lewis. Thus, if all of the hours actually billed by Plaintiffs' counsel were reasonably billed, then $809,850 would be the proper lodestar figure. However, as discussed below, the Court does not find every hour to have been reasonably billed.

### B.    Reasonable Hours Billed

Plaintiffs seek attorneys' fees for 3,004.7 hours: 2,679.7 hours on proceedings before this Court prior to the appellate proceedings (including 143.7 hours for Plaintiffs' Contempt Motion); approximately 210 hours on this Motion, incorporating time estimated for the Reply and any hearing on the Motion; and approximately 115 hours preparing the Joint Status Report. Defendants contend that to the extent that this Court finds that Plaintiffs are entitled to any attorneys' fees, they are only entitled to fees for 1,012.4 hours, for a total of $213,686.55.

To assist the Court's review of the reasonableness of the requested fees, the Court ordered the parties to prepare a Joint Statement detailing the tasks completed by Plaintiffs' attorneys and paralegals, the amount of time Plaintiffs seek for each of those tasks, any reduction to those hours proposed by Defendants, and the parties' rationale in support of any disputed items. The Court has examined the disputed hours detailed in the parties' Joint Statement and the evidence presented by the parties in support and opposition to the Motion for Attorneys' Fees.

The Court concludes, after examining counsel's billing records, that the reasonableness of the hours requested by Plaintiffs' counsel is not supported by the evidence because many of the time entries are either excessive or vague. In particular, the billing records include an excessive amount of time spent on e-mails and conferences amongst counsel. While such e-mails and conferences are necessary to a certain extent, many of the billing entries refer merely to "e-mails" that are exchanged and "conferences" that take place; there is no further description from which the Court may determine whether the time spent on these tasks was reasonable. There are also numerous time entries that are redacted. Without a more detailed description of the task involved, the Court cannot determine whether these time entries are reasonable.

Because of Plaintiffs' counsel's failure to meet their burden to establish that the hours they seek were reasonably expended in this litigation, the Court has reduced or eliminated hours claimed by Plaintiffs. Sorenson, 239 F.3d at 1146. The Court's reductions to the requested hours are reflected in the "Hours Awarded" column of the spreadsheet the Court has attached to this Order as Exhibit A.

Where the Court has made reductions, it has done so for the reasons stated in the "Reason for Reduction" column. In some instances, where Plaintiffs' counsel billed multiple tasks in a single time entry, and the Court could determine the reasonableness of some but not all of the time requested, the Court has awarded a reasonable amount of time for the adequately described task. Moreover, the Court

**AMENDED**

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | | Date | May 23, 2012 |
|---|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | | |

does not grant Plaintiffs any fees which were not charged or written off by Plaintiffs' counsel. As indicated in Exhibit A, the Court concludes that Plaintiffs have adequately supported $567,129.50 of their requested attorneys' fees for tasks associated with this action.

The Court has also tried to allocate as best as possible what fees were expended on Plaintiffs' successful claims versus what fees were expended on Plaintiffs' unsuccessful claims. Plaintiffs received no monetary relief, even though they sought substantial damages. Instead of seeking compensatory damages, Plaintiffs sought disgorgement of Defendants' profits under an unjust enrichment theory. TrafficSchool.com, 633 F. Supp. 2d at 1087. Seeking to disgorge a portion of Defendants' millions of dollars in profits, Plaintiffs obtained nothing. Any time spent on damages should thus be entirely excluded. Furthermore, given that there was evidence that Plaintiffs wanted to completely shut down DMV.ORG, Plaintiffs did not receive the injunction that they had hoped for, and their goals were further thwarted on appeal. This action has been litigated rather fiercely by both sides, in part because of the breadth of the relief Plaintiffs initially sought but did not obtain.

Because Plaintiffs lost on their state law unfair competition claim, received no monetary damages for either claim, and did not obtain an injunction as strong as they sought, the Court finds that, based on their level of success, Plaintiffs are not entitled to recover fees for all of the hours they performed. Based purely on the results obtained, the Court could have reduced the amount even further given that the Court finds that Plaintiffs obtained much less than what they sought. However, the Court recognizes that much of the work performed on the successful Lanham Act claim overlapped with that work performed on the unsuccessful state law claim. The Court also takes into account the substantial benefits that the injunction conferred on the public.

### 1.     Reasonable Hours for Proceedings Before this Court

The 2,536 hours related to Plaintiffs' work on proceedings before this Court prior to appellate proceedings (not including work performed on their Contempt Motion) break down as follows: 241.2 hours and $56,673.50 for pleadings; 773.3 hours and $216,455.50 for discovery; 463.1 hours and $114,592.50 for cross motions for summary judgment; 590.9 hours and $157,388.00 for pre-trial work; 467.5 hours and $131,738.50 for trial through post-judgment work. The total sought by Plaintiffs for this work is $676,848.00. Based on the reasons given in Exhibit A, The Court awards Plaintiffs $528,529.50 for this work.

### 2.     Reasonable Hours for Contempt Motion

On January 5, 2009, Plaintiffs filed a Motion for Contempt for Violation of the Court's Injunction and for Sanctions, based on Defendants' alleged violations of the injunction. (Docket No. 261.) This Court denied the motion, finding that Defendants had substantially complied with the injunction, and their actions appeared to be based on a good faith and reasonable interpretation of the

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

injunction.  For their unsuccessful Contempt Motion, Plaintiffs seek attorneys' fees for 143.7 hours expended (for which they actually billed $38,902).

While Plaintiffs concede that their Motion for Contempt was denied, they appear to be arguing that the Court's indication in a footnote that the Court might have modified the injunction but declined to do so since the injunction was on appeal somehow transforms their unsuccessful Contempt Motion into a successful one.  (Motion at 16.)  If anything, the view expressed in the footnote further supports this Court's finding that Defendants had substantially complied with the injunction and that their actions appeared to be reasonable and in good faith.  Because Plaintiffs were unsuccessful on their Contempt Motion, the Court awards them nothing for the time spent on that motion.

### 3.       Reasonable Hours for Attorneys' Fees Motion

Plaintiffs seek $61,125 for 210 hours incurred in connection with this Motion, including time estimated for a reply and for a hearing.  "'In statutory fee cases, federal courts . . . have uniformly held that time spent in establishing the entitlement to and amount of the fee is compensable.'"  Camacho v. Bridgeport Fin., Inc., 523 F.3d 973, 981 (9th Cir. 2008) (quoting In re Nucorp Energy, Inc., 764 F.2d 655, 659–60 (9th Cir. 1985).  However, these hours must be reasonable**.**

As an initial matter, the Court reduces the fees by $7,100, the amount Plaintiffs seek for 20 hours of work to prepare for and attend the hearing on this Motion.  Because the hearing has been vacated, this work will not be necessary.  That leaves 190 hours for preparing the Motion and the Reply.

Plaintiffs seek $32,000 for 120 hours for work on the Motion and an additional $20,125 for an estimated 70 hours for preparing the Reply in support of their Motion.  After subtracting $7,100 for the vacated hearing from the requested $61,125 fee and reducing the remaining fees based on their reasonableness, the Court awards Plaintiffs $18,200 for their work related to this Motion and the Reply.

### 4.       Reasonable Hours for Joint Status Report

Plaintiffs seek $32,975 for 115 hours of work for preparing the Joint Status Report.  Plaintiffs also anticipate additional fees for further briefing and work related to the Joint Status Report.  Defendants contend that Plaintiffs are entitled to only $3,600, which they calculate by multiplying 15 hours of work performed by partner David N. Makous by his $450 hourly rate.  Defendants reject the majority of the work performed based on it being duplicative and excessive.  Having reviewed Plaintiffs' work on the Joint Status Report, the Court awards Plaintiffs $21,000.

Based on the above analysis, the Court finds that by adding $528,529.50 for proceedings before this Court, $18,200 for this Motion, $21,000 for the Joint Status Report, and nothing for the Motion for Contempt, the proper lodestar figure is $567,729.50.

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

**V.    The Lodestar Multiplier**

Plaintiffs contend that the Court should apply a 2.0 multiplier to their lodestar calculation, and thus seek $2,867,616, twice of their lodestar calculation of $1,433,808.

After determining the lodestar, the Court determines if the lodestar amount should be adjusted to accurately reflect a reasonable fee by looking at the various factors discussed in Kerr v. Screen Extras Guild, 526 F.2d 67, 70 (9th Cir. 1975). The twelve Kerr factors bearing on reasonableness are:

> (1) the time and labor required, (2) the novelty and difficulty of the questions involved, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the 'undesirability' of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases.

Id. "There is a strong presumption that the lodestar figure represents a reasonable fee. 'Only in rare instances should the lodestar figure be adjusted on the basis of other considerations.'" Morales v. City of San Rafael, 96 F.3d 359, 363 n.8 (9th Cir. 1996) (quoting Harris v. Marhoefer, 24 F.3d 16, 18 (9th Cir. 1994)). "[T]he court need not discuss each factor. It is sufficient if the record shows that the court consider[s] the factors called into question by the case at hand and necessary to support the reasonableness of the fee award." Sapper v. Lenco Blade, Inc., 704 F.2d 1069, 1073 (9th Cir. 1983) (internal citations and quotation marks omitted).

Some of the Kerr factors are subsumed into the initial lodestar calculation while others are not. "Adjusting the lodestar on the basis of subsumed reasonableness factors after the lodestar has been calculated, instead of adjusting the reasonable hours or reasonable hourly rate at the first step . . . is a disfavored procedure." Morales, 96 F.3d at 364 n.9. Among the subsumed factors presumably taken into account in either the reasonable hours component or the reasonable rate component of the lodestar calculation are the novelty and complexity of issues, the special skill and experience of counsel, the quality of representation, and the results obtained. Id. (citing Cabrales v. County of Los Angeles, 864 F.2d 1454, 1464 (9th Cir. 1988)). Although the results obtained is a factor subsumed into the initial lodestar, and thus the Court may not adjust the lodestar based on that factor, the Court does have discretion to consider the results obtained in determining whether the hours spent on the case were reasonable. See Cunningham v. County of Los Angeles, 879 F.2d 481, 486 (9th Cir. 1989).

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

Plaintiffs contend that "time and labor required," "novelty and difficulty of the questions involved," "the customary fee" and the "results obtained" are factors that militate in favor of an upward adjustment of the loadstar amount, so long as these factors were not already subsumed within it. (Motion at 19–20.)  Defendants argue that each of the <u>Kerr</u> factors weigh in favor of reducing fees, and in fact contend that "[b]ased upon the <u>Kerr</u> factors, reducing the fees to $0 would not be an abuse of discretion."  (Opp. at 23.)

Many of the factors have already been subsumed into the lodestar calculation of reasonable fees. The first factor ("time and labor required") and the second factor ("novelty and difficulty of the questions involved") were reflected in the hours Plaintiffs billed, and the Court reduced these hours accordingly in its reasonable hour analysis.  The third factor ("requisite skill to perform legal services properly") and the ninth factor ("experience, reputation and ability of counsel") were also accounted for in both the reasonable rate analysis and in the reasonable hours analysis.  Similarly, the fifth factor ("customary fee") has already been subsumed in the reasonable rate analysis where the Court found that the actual rates charged were reasonable.  The eighth factor ("amount involved and results obtained") was also examined at length above in the lodestar calculation, as was the twelfth factor ("awards in similar cases").

Both Plaintiffs and Defendants think that the seventh factor ("time limitations by client or circumstances") and the tenth factor ("'undesirability' of the case") are either inapplicable or neutral. The Court agrees.  The eleventh factor ("nature and length of professional relationship with client") may weigh slightly in favor of reducing fees since Plaintiffs were long-term clients; however, the Court finds this factor's effect on the lodestar to be negligible.

The fourth factor ("preclusion of other employment by attorneys due to acceptance of the case") weighs slightly against Plaintiffs.  Having partners and associates perform work which could have been performed by non-attorney staff, and having partners perform work which could have been performed by associates suggests that these attorneys were not refusing other employment due to the acceptance of this case.  The sixth factor ("whether the fee is fixed or contingent") also weighs slightly against Plaintiffs since the case was not taken on contingency, and thus Plaintiffs' counsel did not assume the risk of receiving no payment at all for its services.

Based on the above analysis of the <u>Kerr</u> factors, the Court finds that Plaintiffs have not overcome the strong presumption that the lodestar figure represents a reasonable fee.  Nor have Defendants demonstrated that the figure should be adjusted downward.  Therefore, the Court does not apply a multiplier to the lodestar figure.

**AMENDED**

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 06-7561 PA (CWx) | Date | May 23, 2012 |
|---|---|---|---|
| Title | TrafficSchool.com, et al. v. eDriver, Inc., et al. | | |

**VI.    Reasonable Costs**

Finally, Plaintiffs seek an award of litigation expenses in the amount of $65,001.44. These expenses include duplication costs, transcripts, survey expenses, and expert fees. These expenses are not taxable under Central District Local Rule 54-4, but are recoverable as "reasonable attorneys' fees" if the prevailing practice in the local community is separate billing for such expenses. See Trs. of the Constr. Indus. & Laborers Health & Welfare Trust v. Redland Ins. Co., 460 F.3d 1253, 1258 (9th Cir. 2006). As with awarding fees, in awarding costs, district courts enjoy wide discretion. See Shakey's, Inc. v. Covalt, 704 F.2d 426 (9th Cir. 1983) (upholding trial court's denial of expenses for taking a survey, where the survey was not essential to party's case).

Defendants contend that the Court should allow no more than $29.85 in costs, arguing that most of the costs "appear to be unrelated to Lanham Act claims, or related to the ill-fated contempt motion." (Opp. at 24.) Just as with fees, limited relief justifies award of less than full costs. See K-S-H Plastics, Inc. v. Carolite, Inc., 408 F.2d 54 (9th Cir. 1969). Defendants also object to each of the costs because the time entries are so vague that it is impossible to assess their reasonableness or whether they relate to successful claims. Defendants also contend that the Court should deny Plaintiffs' request for expert witness fees because Plaintiffs failed to include sufficient explanation as to the reasonableness of the hours spent. (Opp. at 24.)

As with the request for attorneys' fees, the Court ordered the parties to prepare a Joint Statement detailing the non-taxable costs. The Court has examined the disputed costs and agrees with Defendants that Plaintiffs have failed to demonstrate the reasonableness of many of the costs they seek. For example, many of the entries read "duplication" or "long distance telephone." For these entries, the Court awards nothing and has indicated in Exhibit B that the "Entry lacks sufficient detail to determine reasonableness." As for the costs related to survey expenses and for expert Dr. Thomas Maronick's services, the Court finds that Plaintiffs have failed to demonstrate the reasonableness of these costs. See Secalt S.A. v. Wuxi Shenxi Constr. Machinery Co., 668 F.3d 677, 690 (9th Cir. 2012) (holding that the district court abused its discretion in awarding costs, including for "legal research" and "expert witness fee," by failing to determine their reasonableness). The Court also awards nothing for the costs related to Plaintiff's unsuccessful Motion for Contempt. In sum, the Court awards Plaintiffs $6,034.95 in costs.

**Conclusion**

For all of the foregoing reasons, Plaintiffs are therefore entitled to attorneys' fees of $567,729.50 and costs of $6,034.95.

IT IS SO ORDERED.

**NOT FOR PUBLICATION**

# Exhibit A

# Hours Requested for "Pleadings"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2006 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO CLIENT EMAIL RE: SETTING UP CONFERENCE CALL RE: DMV.ORG [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2006 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2006 | MAKOUS, DAVID N. | PREPARE FOR MEETING; CONFERENCE WITH C.K. AND E.C. REGARDING "DMV. ORG" [REDACTED] | 1.10 | 0.00 | 0.00 | $450.00 | $495.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/3/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENTS RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/6/2006 | HAMILTON, MINA I. | PREPARED DRAFTING OF COMPLAINT [REDACTED] | 1.50 | 0.75 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 11/8/2006 | ESPINOZA, ANTONIA | ANALYZED OCTOBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Excessive | $16.00 |
| 11/8/2006 | HAMILTON, MINA I. | PREPARED DRAFT OF COMPLAINT [REDACTED] | 3.50 | 1.75 | 3.50 | $225.00 | $787.50 | N/A | $787.50 |
| 11/9/2006 | HAMILTON, MINA I. | PREPARED DRAFT OF COMPLAINT [REDACTED] | 2.50 | 1.25 | 2.50 | $225.00 | $562.50 | N/A | $562.50 |
| 11/9/2006 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS RE: [REDACTED] FILING COMPLAINT AND RESEARCHED [REDACTED] | 1.60 | 0.80 | 0.00 | $225.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/10/2006 | HAMILTON, MINA I. | PREPARED MEMO TO CLIENT RE: [REDACTED] | 0.70 | 0.00 | 0.00 | $225.00 | $157.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/15/2006 | HAMILTON, MINA I. | RESEARCHED CALIFORNIA BUSINESS AND PROFESSIONS CODE 1700 AND SEQ. RE: REMEDIES FOR SEEKING RELIEF IN COMPLAINT AND ATTORNEY FEES PROVISIONS RE: SAME | 2.40 | 0.00 | 0.00 | $225.00 | $540.00 | Unsuccessful claim | $0.00 |
| 11/16/2006 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO CLIENT EMAIL AND FINALIZED FIRST DRAFT OF COMPLAINT | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2006 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/20/2006 | MAKOUS, DAVID N. | REVISE COMPLAINT WITH NEW ALLEGATIONS VS. EDRIVER | 0.70 | 0.00 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 11/22/2006 | HAMILTON, MINA I. | [REDACTED] DRAFT COMPLAINT AND PREPARED EXHIBITS [REDACTED] | 2.10 | 1.05 | 2.10 | $225.00 | $472.50 | N/A | $472.50 |
| 11/22/2006 | HAMILTON, MINA I. | MEETING WITH [REDACTED] RE: REVISIONS TO DRAFT COMPLAINT AND PREPARED REVISIONS TO SAME AND SENT UPDATED VERSION TO CLIENT | 1.90 | 0.95 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |
| 11/22/2006 | MAKOUS, DAVID N. | REVISE NEW COMPLAINT [REDACTED] | 1.90 | 0.95 | 1.90 | $450.00 | $855.00 | N/A | $855.00 |
| 11/27/2006 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/27/2006 | HAMILTON, MINA I. | REVISED COMPLAINT [REDACTED] | 3.20 | 1.60 | 3.20 | $225.00 | $720.00 | N/A | $720.00 |
| 11/27/2006 | MAKOUS, DAVID N. | REVISE COMPLAINT: [REDACTED] | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 11/28/2006 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT REGARDING [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/28/2006 | HAMILTON, MINA I. | REVISED AND FINALIZED COMPLAINT [REDACTED] | 1.90 | 0.95 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |
| 11/29/2006 | BISCARDI, FRANCINE J | [REDACTED] PREPARE A JUDICIAL PROFILE ON JUDGE PERCY ANDERSON. IN ADDITION, FIND CASES REGARDING FALSE ADVERTISING UNDER THE LANHAM ACT. DATABASE: WESTLAW AND COURTLINK. TYPE: STRATEGIC PROFILE. TIME: 34M. | 0.60 | 0.00 | 0.60 | $90.00 | $54.00 | N/A | $54.00 |
| 11/29/2006 | HAMILTON, MINA I. | REVIEWED FILED STAMPED COMPLAINT AND FORWARDED TO CLIENT AND INSTRUCTIONS TO V. TOWLES RE: SERVICE ON DEFENDANTS | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2006 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: STRATEGY [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/29/2006 | HAMILTON, MINA I. | REVIEWED STATE DMV INTERNET SITES (22) FOR REFERENCES TO LEGAL DEPARTMENTS, AND FILING OF COMPLAINTS | 2.40 | 0.00 | 2.40 | $225.00 | $540.00 | N/A | $540.00 |
| 11/29/2006 | HAMILTON, MINA I. | PREPARED DRAFT COVER LETTER TO DMV AGENCIES [REDACTED] | 1.80 | 0.90 | 0.90 | $225.00 | $405.00 | Excessive | $202.50 |
| 11/29/2006 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: STRATEGY [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/29/2006 | MAKOUS, DAVID N. | REVIEW E.C. 11/29 E-MAIL REGARDING DMV | 0.10 | 0.05 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 11/30/2006 | MAKOUS, DAVID N. | MEETING WITH MINA HAMILTON [REDACTED] REVIEW SELECTED WEBSITES OF VARIOUS DMV AND DEFENDANT DMV.ORG [REDACTED] | 1.00 | 0.50 | 0.00 | $450.00 | $450.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/1/2006 | HAMILTON, MINA I. | REVIEWED STANDING ORDER AND OTHER NOTICES FROM COURT | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 12/1/2006 | MAKOUS, DAVID N. | RECEIPT AND REVIEW OF DECEMBER 1ST JUDGE ANDERSON STANDING ORDER REGARDING CASE MANAGEMENT; CONFERENCE WITH MINA HAMILTON [REDACTED] | 0.40 | 0.20 | 0.20 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 12/6/2006 | ESPINOZA, ANTONIA | ANALYZED NOVEMBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Excessive | $16.00 |
| 12/6/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/6/2006 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH DMV.ORG REPRESENTATIVES RE: SETTLEMENT AND REPORT TO CLIENT RE: [REDACTED] | 0.20 | 0.10 | 0.10 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2006 | HAMILTON, MINA I. | REVIEW EMAIL FROM CLIENT [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $22.50 |
| 12/6/2006 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON (SEVERAL) REGARDING [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/15/2006 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: ANTICIPATED MOTION TO DISMISS FOR LACK OF STANDING | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 12/15/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/15/2006 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE (2) WITH ATTORNEY FOR DEFENDANTS AT SHEPARD MULLINS REGARDING MOTION TO DISMISS; MEETING WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS[REDACTED] | 0.60 | 0.30 | 0.30 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 12/19/2006 | DECARLO, DANIEL C. | EVALUATE DEFENDANT'S 12B6 POSITION. | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 12/19/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUSHER RE: MEET AND CONFER ON ANTICIPATED MOTION AND DISCUSSION WITH D. MAKOUS RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 12/19/2006 | HAMILTON, MINA I. | RESEARCHED ISSUE OF WHETHER UNDER FEDERAL AUTHORITY, CLAIMANT MUST SPECIFY WHICH PRONG OF LANHAM ACT RULE 43(A) IT IS SUING UNDER (FALSE ASSOCIATION OR FALSE ADVERTISING)... | 2.10 | 2.10 | 2.10 | $225.00 | $472.50 | N/A | $472.50 |
| 12/20/2006 | DECARLO, DANIEL C. | REVIEW COMPLAINT AND AUTHORITY RE DEFENDANT'S EFFORTS TO DISMISS - STANDARD FOR PLEADING 43A CLAIMS AND CONFERENCE WITH MS. HAMILTON RE SAME. | 0.80 | 0.80 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 12/20/2006 | HAMILTON, MINA I. | "NO CHARGE" PREPARED RATE INFORMATION AND INVOICE BREAK-DOWN EMAIL [REDACTED] | 0.30 | 0.00 | 0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 12/21/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUSHER RE: MOTION TO DISMISS AND FOR MORE DEFINITE STATEMENT AND REPLIED TO SAME REQUESTING EMAILED COPY OF MOTION TO BE SENT ASAP | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 12/22/2006 | HAMILTON, MINA I. | REVIEWED MOTION AND ANALYZED FOR POINTS OF OPPOSITION AND PREPARED OUTLINE OF OPPOSITION ARGUMENTS | 1.80 | 0.90 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 12/22/2006 | HAMILTON, MINA I. | RESEARCHED STANDARD UNDER FEDERAL RULES FOR MOTION TO DISMISS AND DRAFTED SECTION OF OPPOSITION RE: SAME AND ATTACKING MOTION FOR FAILURE TO PROPERLY APPLY STANDARD | 2.40 | 1.20 | 2.40 | $225.00 | $540.00 | N/A | $540.00 |
| 12/22/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/22/2006 | MAKOUS, DAVID N. | RECEIPT AND REVIEW 12/22 E-MAIL REGARDING [REDACTED] | 0.10 | 0.00 | 0.00 | $450.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/26/2006 | HAMILTON, MINA I. | RESEARCHED ISSUE OF DUE DATE FOR OPPOSITION WHEN MOTION DATE IS EXTENDED BEYOND 21 DAYS FROM MEET AND CONFER AND TELEPHONE CALL TO D. MAKOUS RE: SAME | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Excessive | $45.00 |
| 12/26/2006 | HAMILTON, MINA I. | REVIEWED NOTICE FROM COURT RE: TRADEMARK FORM FOR FILING | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 12/27/2006 | HAMILTON, MINA I. | REVIEWED COURT ONLINE ORDERS RE: CASE DOCUMENTS/STATUS | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2006 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON REGARDING OPPOSITION TO MOTION TO DISMISS AND RELATED ISSUES (2) | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 12/29/2006 | ESPINOZA, ANTONIA | ANALYZED DECEMBER MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Excessive | $16.00 |
| 12/29/2006 | HAMILTON, MINA I. | REVIEWED THOMPSON REPORT OF STATUS OF TRADEMARK DMV.ORG | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 1/3/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/3/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED MOTION TO DISMISS COMPLAINT OR ALTERNATIVELY TO AMEND COMPLAINT AND REQUEST FOR JUDICIAL NOTICE, FILED BY DEFENDANTS AND PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.90 | 0.45 | 0.45 | $225.00 | $202.50 | Entry lacks sufficient detail to determine reasonableness | $101.25 |
| 1/3/2007 | MAKOUS, DAVID N. | REVIEW [REDACTED] DMV.ORG INFORMATION AND WEBSITE AND INTENT | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/4/2007 | HAMILTON, MINA I. | PREPARED LETTER TO STATE DMVS | 1.10 | 0.00 | 1.10 | $225.00 | $247.50 | N/A | $247.50 |
| 1/4/2007 | HAMILTON, MINA I. | REVIEWED EMAIL RE: AFFILIATE ADVERTISING PROGRAM [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/4/2007 | MAKOUS, DAVID N. | T. SCHOOL ANALYZE 43(A)(1) AND (2), REVISE DRAFT LETTER TO DMV DEPARTMENTS | 0.60 | 0.60 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 1/5/2007 | HAMILTON, MINA I. | REVISED COVER LETTER TO DMV AGENCIES | 0.90 | 0.90 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 1/5/2007 | HAMILTON, MINA I. | REVIEWED CLIENTS REVISIONS [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2007 | HAMILTON, MINA I. | PREPARED OUTLINE OF OPPOSITION TO MOTION TO DISMISS AND ANALYZED ALLEGATIONS SHOWING FALSE ADVERTISING CLAIM AND DRAFTED SECTION OF OPPOSITION RE: SAME | 2.20 | 0.00 | 2.20 | $225.00 | $495.00 | N/A | $495.00 |
| 1/5/2007 | MAKOUS, DAVID N. | REVIEW/REVISE NOTICE TO STATE "DMV" AGENCIES; CONFERENCE WITH MINA HAMILTON REGARDING SAME | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 1/6/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED MAIN CASES CITED IN DEFENDANTS' MOTION TO DISMISS (13 CASES) AND NOTED DISTINGUISHING ELEMENTS OF EACH CASE IN PREPARATION TO DRAFT OPPOSITION TO MOTION TO DISMISS | 4.80 | 2.40 | 4.80 | $225.00 | $1,080.00 | N/A | $1,080.00 |
| 1/6/2007 | HAMILTON, MINA I. | RESEARCHED AND REVIEWED CASES AND LEGAL DISCUSSIONS FOR USE IN PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS [REDACTED] | 3.70 | 1.85 | 1.90 | $225.00 | $832.50 | Entry lacks sufficient detail to determine reasonableness | $427.50 |
| 1/7/2007 | HAMILTON, MINA I. | DRAFTED OPPOSITION TO MOTION TO DISMISS/MOTION FOR MORE DEFINITE STATEMENT [REDACTED] | 5.60 | 2.80 | 2.80 | $225.00 | $1,260.00 | Entry lacks sufficient detail to determine reasonableness | $630.00 |
| 1/8/2007 | HAMILTON, MINA I. | FINALIZED OPPOSITION AND [REDACTED] | 0.50 | 0.25 | 0.30 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $67.50 |
| 1/8/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/8/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM OPPOSING COUNSEL REQUESTING COPY OF OPPOSITION AND REPLIED TO SAME AND INQUIRED ABOUT DEFENDANTS' PROPOSED ORDER AND REVIEWED RESPONSE FROM JOE TADROS RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 1/8/2007 | HAMILTON, MINA I. | PREPARED PDF OF FILED OPPOSITION TO OPPOSING COUNSEL WITH COVER EMAIL AND REQUESTED V. TOWLES TO CONFIRM COURTESY COPY WAS SENT TO JUDGE'S CHAMBERS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 1/9/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 0.00 | 0.00 | $160.00 | $64.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/9/2007 | ESPINOZA, ANTONIA | RESEARCHED U.S. PATENT AND TRADEMARK OFFICE DATABASE TO SECURE AVAILABLE INFORMATION REGARDING APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 0.00 | 2.00 | $160.00 | $64.00 | Entry lacks sufficient detail to determine reasonableness | $320.00 |
| 1/9/2007 | HAMILTON, MINA I. | REVIEWED FILE MONITOR UPDATE FOR DMV.ORG [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/9/2007 | MAKOUS, DAVID N. | ANALYZE "DMV.ORG" PUBLICATION AND STRATEGY | 0.40 | 0.00 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 1/16/2007 | ESPINOZA, ANTONIA | ANALYZED [REDACTED] WEB SITE SEARCH FOR "DMV", "DRIVERS ED"AND "TRAFFIC SCHOOL" AS RELATES TO ONGOING LITIGATION FOR CASE NO. CV067561 | 1.00 | 0.00 | 0.00 | $160.00 | $160.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL RE: ORAL ARGUMENT ON MOTION TO DISMISS TAKEN OFF CALENDAR AND CONFIRMED RECEIPT TO JUDGE'S CLERK | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 1/18/2007 | HAMILTON, MINA I. | REVIEWED REPLY ON MOTION TO DISMISS FROM DEFENDANTS AND FORWARDED TO CLIENT | 0.60 | 0.00 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 1/18/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO CLIENT ON [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2007 | DECARLO, DANIEL C. | EVALUATE COURT'S ORDER RE 12B6 AND OUTLINE 2ND AMENDED COMPLAINT ALLEGATIONS RE COMPETITION. | 1.20 | 0.00 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 1/24/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED COURT ORDER GRANTING MOTION TO DISMISS FOR LACK OF STANDING BASED ON NO DIRECT COMPETITION WITH DMV.ORG AND CONFERENCE WITH D. DECARLO RE: SAME; REVIEW OF JACK RUSSEL CASE AND EMAIL TO CLIENT [REDACTED] | 0.90 | 0.00 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 1/25/2007 | DECARLO, DANIEL C. | CONTINUE REVIEW OF DEFENDANT'S AND PLAINTIFF'S WEBSITES [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/25/2007 | HAMILTON, MINA I. | RESEARCHED JACK RUSSEL CASE AND CASES CITING SAME [REDACTED] | 1.90 | 0.00 | 0.00 | $225.00 | $427.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/25/2007 | HAMILTON, MINA I. | REVIEWED CLIENT WEBSITE FOR FURTHER EVIDENCE OF COMPETITION [REDACTED] | 0.50 | 0.00 | 0.10 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $22.50 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR ALASKA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $16.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR CALIFORNIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $16.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR COLORADO DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $16.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR CONNECTICUT DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR DELAWARE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR DISTRICT OF COLUMBIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR GEORGIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR IDAHO DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR NEBRASKA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR NEVADA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR NEW HAMPSHIRE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR NEW YORK DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR NORTH CAROLINA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR OREGON DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR PENNSYLVANIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR RHODE ISLAND DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR SOUTH CAROLINA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR UTAH DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.30 | $160.00 | $48.00 | Excessive | $48.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR VERMONT DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR VIRGINIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | ESPINOZA, ANTONIA | ANALYZED WEB SITE FOR WEST VIRGINIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Excessive | $0.00 |
| 1/26/2007 | ESPINOZA, ANTONIA | PREPARED REPORT/CHART OF ALL DRAFT LETTERS [REDACTED] | 1.00 | 0.00 | 0.50 | $160.00 | $160.00 | Excessive | $80.00 |
| 1/26/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/26/2007 | HAMILTON, MINA I. | PREPARED MEMO RE: COURT'S ORDER ON ISSUE OF STANDING [REDACTED] | 1.50 | 0.00 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 1/29/2007 | DECARLO, DANIEL C. | FURTHER EVALUATION OF LANGUAGE FOR AMENDED COMPLAINT. | 1.20 | 0.00 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 1/29/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 1.40 | 0.00 | 0.00 | $225.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/29/2007 | HAMILTON, MINA I. | REVISED MEMO ON STANDING ISSUE TO [REDACTED] | 1.50 | 0.00 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 1/30/2007 | HAMILTON, MINA I. | PREPARED FIRST AMENDED COMPLAINT (ALLEGATIONS OF COMPETITION AND COMMERCIAL INJURY) | 2.90 | 1.45 | 2.30 | $225.00 | $652.50 | N/A | $517.50 |
| 1/31/2007 | HAMILTON, MINA I. | DRAFTED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/31/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG TRADEMARK FILE MONITOR REPORT [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/31/2007 | HAMILTON, MINA I. | REVIEWED AND TS AND DMV.ORG WEBSITES AND PRINTED EXHIBITS NUMBERED 1 THROUGH 15 IN FIRST AMENDED COMPLAINT [REDACTED] | 1.80 | 0.00 | 0.00 | $225.00 | $405.00 | Excessive | $0.00 |
| 1/31/2007 | HAMILTON, MINA I. | PREPARED FIRST AMENDED COMPLAINT (REVISIONS FROM COMPLAINT) | 2.50 | 1.25 | 2.50 | $225.00 | $562.50 | N/A | $562.50 |
| 2/1/2007 | DECARLO, DANIEL C. | FURTHER REVISIONS TO AMENDED COMPLAINT RE SPECIFIC ALLEGATIONS OF COMPETITION AND RELATIONSHIP WITH REFERRAL SITES. | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 2/1/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG"[REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/1/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT REGARDING [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/1/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/1/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/1/2007 | HAMILTON, MINA I. | REVISED FIRST AMENDED COMPLAINT (INCLUDING NUMBERING AND ORGANIZATION OF ALL EXHIBITS REFERENCED, ETC.) | 3.20 | 1.60 | 3.20 | $225.00 | $720.00 | N/A | $720.00 |
| 2/2/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/4/2007 | HAMILTON, MINA I. | PREPARED REVISIONS TO FIRST AMENDED COMPLAINT PER [REDACTED] | 2.00 | 1.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 2/4/2007 | HAMILTON, MINA I. | PREPARED EMAIL OF FINAL DRAFT FIRST AMENDED COMPLAINT TO CLIENT AND ORGANIZED EXHIBITS FOR FILING TOMORROW | 0.50 | 0.25 | 0.30 | $225.00 | $112.50 | Excessive | $67.50 |
| 2/5/2007 | HAMILTON, MINA I. | PROOFED/REVISED COMPLAINT AND PREPARED COVER LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER PROCESS FOR MOTION TO DISMISS | 1.10 | 0.55 | 1.10 | $225.00 | $247.50 | N/A | $247.50 |
| 2/6/2007 | BISCARDI, FRANCINE J | [REDACTED] COMPREHENSIVE COMPANY SEARCH FOR (1) FIND MY SPECIALIST, (2) EDRIVER, (3) ONLINE GURU AND (4) SERIOUS.NET. DATABASE: WESTLAW. TYPE: PUBLIC RECORDS. TIME: 1HR25M. | 1.50 | 0.75 | 1.50 | $110.00 | $165.00 | N/A | $165.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | DECARLO, DANIEL C. | REVIEW VARIOUS EVIDENCE RE WEBSITE PATHS RE PREPARATION FOR SCHEDULING CONFERENCE. | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 2/6/2007 | HAMILTON, MINA I. | REVIEWED VOICE MESSAGE FROM E. CREDITOR [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/6/2007 | HAMILTON, MINA I. | REVIEWED EMAIL REPLY FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/6/2007 | HAMILTON, MINA I. | REVIEWED RESPONSE FROM CLIENT AND REPLIED TO SAME RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/6/2007 | HAMILTON, MINA I. | REVIEWED COMPANY SEARCHES FROM F. BISCARDI AND PERCY ANDERSON LOCAL JUDGE'S PROCEDURES FOR SCHEDULING HEARING | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 2/9/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT FOR CONFLICT APPLICATION NO. 78/777,105 FOR THE MARK 'DMV.ORG' [REDACTED] | 0.40 | 0.00 | 0.20 | $160.00 | $64.00 | Excessive | $32.00 |
| 2/13/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/14/2007 | MAKOUS, DAVID N. | REVIEW SEVERAL E.C. 2/13 AND 2/14 E-MAILS; PREPARE REPLY [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/15/2007 | DECARLO, DANIEL C. | REVIEW OPPOSING COUNSEL'S ARGUMENTS RE "INSIGNIFICANT COMPETITION" POSITION AND OUTLINE RESPONSE RE 12B6 MOTION. | 0.90 | 0.00 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 2/15/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER ON MOTION TO DISMISS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 2/15/2007 | HAMILTON, MINA I. | DISCUSSION WITH J. TADROS RE: MOTION TO DISMISS AND MEET AND CONFER ON LEGAL ISSUES | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION TO MOTION TO DISMISS FIRST AMENDED COMPLAINT (REVIEW BRIEFS ON JACK RUSSELL NINTH CIRCUIT CASE IN ORDER TO DISTINGUISH, RESEARCH CASES [REDACTED] | 2.30 | 1.15 | 1.20 | $225.00 | $517.50 | Entry lacks sufficient detail to determine reasonableness | $270.00 |
| 2/22/2007 | HAMILTON, MINA I. | RESEARCHED FOR CASES WHERE STANDING WAS FOUND [REDACTED] | 3.20 | 0.00 | 1.60 | $225.00 | $720.00 | Entry lacks sufficient detail to determine reasonableness | $360.00 |
| 2/23/2007 | HAMILTON, MINA I. | FORWARDED MOTION TO DISMISS TO CLIENT AND RESPONDED TO CLIENT INQUIRY RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 2/23/2007 | HAMILTON, MINA I. | ANALYZED MOTION TO DISMISS STATEMENTS RE: FIRST AMENDED COMPLAINT AND PREPARED OPPOSING POINTS FOR EACH FALSE ASSERTION MADE | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 2/24/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL AND EMAIL FROM CLIENT RE: [REDACTED] AND BEGAN OUTLINE FOR OPPOSITION | 1.80 | 0.90 | 0.90 | $225.00 | $405.00 | Entry lacks sufficient detail to determine reasonableness | $202.50 |
| 2/26/2007 | DECARLO, DANIEL C. | REVIEW OF ALL COMPETITION CASES CITED BY COURT AND DEFENDANTS AND OUTLINE OPPOSITION AND DRAFT DISCRETE PORTIONS OF OPPOSITION. | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 2/27/2007 | DECARLO, DANIEL C. | DRAFT PORTION OF ARGUMENT RE 12B6 RE PORTION RELATED TO WHY THERE IS NO STANDARD FOR "PRIMARY" COMPETITION AND "FOCUS" ISSUE. | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 2/27/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT RECEIVED FOR CONFLICT APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" | 0.20 | 0.00 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2007 | HAMILTON, MINA I. | PREPARED DRAFT OF OPPOSITION TO MOTION TO DISMISS (DRAFTED ARGUMENT RE: ALLEGATIONS IN FIRST AMENDED COMLAINT BEING SUFFICIENT TO CONFER STANDING) | 3.10 | 1.55 | 3.10 | $225.00 | $697.50 | N/A | $697.50 |
| 2/27/2007 | HAMILTON, MINA I. | PREPARED DRAFTED SUMMARY OF CASES [REDACTED] | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 2/28/2007 | DECARLO, DANIEL C. | FURTHER PREPARATION OF OPPOSITION TO MOTION TO DISMISS, PREPARE SECTION ON APPLICABILITY OF NEW ALLEGATIONS. | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 3/1/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER MOVING SCHEDULING CONFERENCE TO 3/19/2007 AT 10:30 A.M. - SAME DATE AS HEARING ON MOTION TO DISMISS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/2/2007 | HAMILTON, MINA I. | DRAFTED/REVISED OPPOSITION TO MOTION TO DISMISS | 5.50 | 2.75 | 5.50 | $225.00 | $1,237.50 | N/A | $1,237.50 |
| 3/4/2007 | HAMILTON, MINA I. | PREPARED AND REVISED OPPOSITION TO MOTION TO DISMISS | 1.60 | 0.80 | 1.60 | $225.00 | $360.00 | N/A | $360.00 |
| 3/4/2007 | MAKOUS, DAVID N. | REVISE OPPOSITION PAPERS | 0.70 | 0.35 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 3/5/2007 | HAMILTON, MINA I. | FINALIZED OPPOSITION TO MOTION TO DISMISS AND FORWARDED TO CLIENT | 2.30 | 1.15 | 2.30 | $225.00 | $517.50 | N/A | $517.50 |
| 3/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/5/2007 | HAMILTON, MINA I. | REVISED PROOFED OPPOSITION TO MOTION TO DISMISS FOR FILING AND SERVICE | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 3/7/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.20 | 0.00 | 0.10 | $160.00 | $32.00 | Excessive | $16.00 |
| 3/7/2007 | HAMILTON, MINA I. | REVIEWED MEMO OF LAW RE:[REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2007 | HAMILTON, MINA I. | REVIEWED LETTER FROM STATE OF CONNECTICUT AND FORWARD SAME TO CLIENT | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/8/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ED PEMBLE (OHIO STATE) RE: DMV ACTION AND [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/9/2007 | HAMILTON, MINA I. | RECEIPT AND REVIEW OF ELECTRONIC NOTICES OF FILINGS RE: MOTIONS TO DISMISS/JUDICIAL NOTICE REQUESTS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/9/2007 | MAKOUS, DAVID N. | REVIEW CONNECTICUT A.G. LETTER; [REDACTED] REVIEW IDAHO DMV LETTER | 0.40 | 0.00 | 0.20 | $450.00 | $180.00 | Excessive | $90.00 |
| 3/12/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON REGARDING [REDACTED] | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/13/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO JOE TADROS RE: REPLY AND REVIEWED REPLY TO SAME AND ATTACHED REPLY AND FORWARDED TO CLIENT | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/13/2007 | HAMILTON, MINA I. | REVIEWED LETTER FROM NEW YORK STATE DMV AND FORWARD TO CLIENT | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/13/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW N.Y. DMV 3/5 LETTER (A.G.), CONFERENCE WITH MINA HAMILTON | 0.30 | 0.00 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 3/14/2007 | HAMILTON, MINA I. | ANALYZED DEFENDANTS REPLY IN SUPPORT OF MOTION TO DISMISS | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 3/14/2007 | HAMILTON, MINA I. | PREPARED E MAIL MEMORANDUM RE SUMMARY OF REPLY [REDACTED] | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 3/14/2007 | HAMILTON, MINA I. | PREPARED E-MAIL REPORT TO [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/14/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.80 | 0.00 | 0.00 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/14/2007 | MAKOUS, DAVID N. | REVIEW "DMV.ORG" PUBLICATION, EXCHANGE COMMENTS WITH [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/14/2007 | MAKOUS, DAVID N. | CONSIDER OPPOSITION [REDACTED] | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 3/14/2007 | MAKOUS, DAVID N. | LENGTHY CONFERENCE WITH E.C. REGARDING [REDACTED] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/15/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM IDAHO STATE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/15/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH MIH TO PREPARE LETTER TO CALIFORNIA STATE DMV [REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/15/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM CONNECTICUT STATE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/15/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH MIH REGARDING RESPONSE RECEIVED FROM NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/15/2007 | HAMILTON, MINA I. | REVIEWED COURT CLERK CONVERSATION WITH D. MAKOUS TAKING HEARINGS OFF CALENDAR AND PREPARED NOTICE TO OPPOSING COUNSEL PER CLERK'S REQUEST VIA PHONE AND EMAIL | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 3/15/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM OPPOSING COUNSEL B. DAUCHER RE: NOTICE OF COURT TAKING HEARING OFF CALENDAR | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/15/2007 | HAMILTON, MINA I. | PREPARED DRAFT DMV AGENCY LETTER [REDACTED] | 1.30 | 0.00 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2007 | MAKOUS, DAVID N. | REVISE [REDACTED] LETTERS TO EACH STATE DMV'S REGARDING OPPOSITION TO DMV.ORG | 1.40 | 0.00 | 1.40 | $450.00 | $630.00 | N/A | $630.00 |
| 3/15/2007 | MAKOUS, DAVID N. | OUTLINE STATE EVIDENCE AND LANGUAGE FOR LETTER; REVISE | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO ALASKA DMV [REDACTED] | 0.20 | 0.00 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO COLORADO DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO DELAWARE DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO WASHINGTON, D.C. DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO GEORGIA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO NEBRASKA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO NEVADA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO NEW HAMPSHIRE DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO NORTH CAROLINA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO OREGON DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO PENNSYLVANIA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO RHODE ISLAND DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO SOUTH CAROLINA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO UTAH DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO VERMONT DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO VIRGINIA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO WEST VIRGINIA DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED SECOND LETTER TO WISCONSIN DMV [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Excessive | $0.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED AND FILED 30 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#1) TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG"[REDACTED] | 0.50 | 0.00 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 3/20/2007 | ESPINOZA, ANTONIA | PREPARED AND FILED 30 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#2) TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Duplicative | $0.00 |
| 3/20/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG NOTICE OF REGISTRATION LETTERS [REDACTED] | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 3/20/2007 | HAMILTON, MINA I. | INSTRUCTIONS TO T. ESPINOZA RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/21/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON REGARDING [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/23/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/26/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 30 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.50 | 0.00 | 0.00 | $160.00 | $80.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/26/2007 | HAMILTON, MINA I. | REVIEWED LETTER FROM GEORGIA DMV | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/26/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW GEORGIA STATE DEPARTMENT LETTER [REDACTED] | 0.60 | 0.00 | 0.10 | $450.00 | $270.00 | Excessive | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 3/27/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH COUNSEL REGARDING INQUIRY FROM ASSISTANT ATTORNEY GENERAL OF NORTH CAROLINA [REDACTED] | 0.50 | 0.00 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 3/27/2007 | ESPINOZA, ANTONIA | PREPARED TRANSMIT E MAIL COMMUNICATION TO CLIENT FORWARDING COPY OF 30 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78/777, [REDACTED] | 0.60 | 0.00 | 0.30 | $160.00 | $96.00 | Excessive | $48.00 |
| 3/27/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE (2) SEVERAL WITH [REDACTED] DEPARTMENT OF JUSTICE, STATE OF NORTH CAROLINA [REDACTED] | 0.70 | 0.00 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 3/27/2007 | MAKOUS, DAVID N. | INSTRUCTIONS TO MINA HAMILTON AND TONI ESPINOZA REGARDING FOLLOW- UP [REDACTED] | 0.30 | 0.00 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 3/28/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY TO DISCUSS [REDACTED] | 0.40 | 0.00 | 0.00 | $160.00 | $64.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/28/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM PHILIP PORTER RE: DMV.ORG OPPOSITION | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/28/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE (SEVERAL) WITH [REDACTED] DMV ATTORNEY FOR STATE OF CONNECTICUT [REDACTED] | 1.10 | 0.00 | 1.10 | $450.00 | $495.00 | N/A | $495.00 |
| 3/29/2007 | ESPINOZA, ANTONIA | TELEPHONE CALL TO ATTORNEY GENERAL OFFICE OF NORTH CAROLINA REGARDING [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/29/2007 | ESPINOZA, ANTONIA | ANALYZED U.S. TTAB DATABASE TO CONFIRM 30-DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 1.00 | 0.00 | 0.40 | $160.00 | $160.00 | Excessive | $64.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2007 | ESPINOZA, ANTONIA | ANALYZED U.S. TTAB DATABASE TO CONFIRM 30-DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.70 | 0.00 | 0.00 | $160.00 | $112.00 | Excessive | $0.00 |
| 3/29/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG EXTENSIONS OF TIME TO OPPOSE BY CONNECTICUT AND SOUTH CAROLINA | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/29/2007 | MAKOUS, DAVID N. | REVIEW SOUTH CAROLINA REQUEST FOR EXTENSION OF TIME TO OPPOSE. [REDACTED] | 0.70 | 0.00 | 0.20 | $450.00 | $315.00 | Excessive | $90.00 |
| 4/3/2007 | HAMILTON, MINA I. | REVIEWED PACER COURT DOCKET [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 4/3/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE TADROS RE ANSWER DUE DATE AND REPLIED TO SAME SETTING MEET AND CONFER FOR THURSDAY AT 2:00 P.M. | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/4/2007 | HAMILTON, MINA I. | RESEARCHED MOTION TO STRIKE PORTIONS OF ANSWER LEGAL STANDARD [REDACTED] | 0.50 | 0.00 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 4/4/2007 | HAMILTON, MINA I. | REVIEWED E-MAIL FROM J. TADROS AND ATTACHED ANSWER TO FIRST AMENDED COMPLAINT | 0.40 | 0.20 | 0.20 | $225.00 | $90.00 | Excessive | $45.00 |
| 4/5/2007 | DECARLO, DANIEL C. | EVALUATE AFFIRMATIVE DEFENSES, CONSIDER MOTION TO STRIKE AND DISCOVERY DIRECTED TO WORD ISSUES RAISED BY ANSWER AND CONSIDER ISSUES RE AMENDING COMPLAINT. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 4/6/2007 | ESPINOZA, ANTONIA | PREPARED PREPARED CALENDAR REPORT REGARDING 30-DAY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL FROM CHRIS GILL [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/6/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG MONTH END FILE MONITOR | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/9/2007 | HAMILTON, MINA I. | RESEARCHED DRAFTING OF ALLEGATIONS OF CONSPIRACY, JOINT VENTURES, FOR PURPSOSES OF [REDACTED] | 3.60 | 0.00 | 0.00 | $225.00 | $810.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/10/2007 | HAMILTON, MINA I. | PREPARED SECOND AMENDED COMPLAINT | 1.20 | 0.60 | 1.20 | $225.00 | $270.00 | N/A | $270.00 |
| 4/10/2007 | HAMILTON, MINA I. | REVIEWED DOMAIN NAME EVIDENCE AND RESEARCH DONE ON SERIOUS NET AND FIND MY SPECIALIST IN PREPARATION TO DRAFT SECOND AMENDED COMPLAINT | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 4/10/2007 | HAMILTON, MINA I. | PREPARED SECOND AMENDED COMPLAINT | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 4/10/2007 | HAMILTON, MINA I. | RESEARCHED CASE LAW FROM NINTH CIRCUIT REGARDING PROOF OF FALSITY INCLUDING [REDACTED] | 1.40 | 0.00 | 1.40 | $225.00 | $315.00 | N/A | $315.00 |
| 4/12/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: AMENDED COMPLAINT INQUIRY | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 4/13/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/13/2007 | HAMILTON, MINA I. | RESEARCHED POLICY OF ORG DOMAIN ORGANIZATION AND EMAILED [REDACTED] | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 4/13/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TO ORG ORGANIZATION AND PREPARED EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/13/2007 | HAMILTON, MINA I. | REVIEWED ANSWER FROM J. TADROS RE: STIPULATION TO AMEND COMPLAINT AND FORWARDED TO [REDACTED] | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/16/2007 | HAMILTON, MINA I. | "NO CHARGE" REVIEW EMAIL RE: CLIENT [REDACTED] | 0.20 | 0.00 | 0.00 | $0.00 | $0.00 | No charge | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | MAKOUS, DAVID N. | REVIEW STATES GROUNDS FOR OPPOSITIONS UNDER 15 USC INCLUDING SECTIONS 2(A), 2(B), 2(D) AND 2(E) | 0.30 | 0.30 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 4/27/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 60 DAY REQUEST FOR EXTENSION OF TIME TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 0.00 | 0.10 | $160.00 | $64.00 | Excessive | $16.00 |
| 4/27/2007 | ESPINOZA, ANTONIA | ANALYZED FURTHER 60 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 0.00 | 0.00 | $160.00 | $64.00 | Excessive | $0.00 |
| 4/27/2007 | ESPINOZA, ANTONIA | ANALYZED FURTHER 60 DAY REQUEST FOR EXTENSION OF TIME TO FILE OPPOSITION (#2) TO EDRIVER, INC. APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 0.00 | 0.00 | $160.00 | $64.00 | Excessive | $0.00 |
| 4/27/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG MONTH END TRADEMARK MONITOR | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/27/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO TELEPHONE CALL FROM PHIL PORTER RE: [REDACTED] | 0.60 | 0.00 | 0.00 | $225.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/27/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION NOTICE TO DMV.ORG | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 4/27/2007 | HAMILTON, MINA I. | PREPARED REQUESTS FOR EXTENSION OF TIME TO OPPOSE AND FILED ONLINE | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 4/27/2007 | HAMILTON, MINA I. | PREPARED, REVIEWED AND REPLIED TO EMAILS WITH CLIENT RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/2/2007 | DECARLO, DANIEL C. | REVISE 2ND AMENDED COMPLAINT. | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------------------------|--------------------------------------------|------------------------|--------------|------------------------|----------------------|----------------|
| 5/2/2007 | ESPINOZA, ANTONIA | ANALYZED UPDATED FILE MONITOR REPORT REGARDING 60 DAY REQUESTS FOR EXTENSIONS TO OPPOSE APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.40 | 0.00 | 0.00 | $160.00 | $64.00 | Excessive | $0.00 |
| 5/2/2007 | HAMILTON, MINA I. | FINALIZED REDLINED VERSION OF SECOND AMENDED COMPLAINT AND [REDACTED] | 2.00 | 1.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 5/2/2007 | HAMILTON, MINA I. | REVISED SECOND AMENDED COMPLAINT PER [REDACTED] | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 5/2/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO J. TADROS AND CLIENTS ATTACHING FIRST AMENDED COMPLAINT AND REPLIED TO EMAIL FROM CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 5/2/2007 | HAMILTON, MINA I. | RESEARCHED LEGAL GROUNDS FOR MOTION TO AMEND UNDER FEDERAL RULES OF CIVIL PROCEDURE 15 AND RELATED CASE LAW | 0.70 | 0.00 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 5/2/2007 | HAMILTON, MINA I. | REVIEWED UPDATED FILE MONITOR FOR DMV.ORG | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 5/3/2007 | ESPINOZA, ANTONIA | ANALYZED U.S. TRADEMARK TRIAL & APPEAL BOARD DATABASE TO CONFIRM CALIFORNIA DMV FILED AN OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG"[REDACTED] | 0.50 | 0.00 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 5/3/2007 | HAMILTON, MINA I. | REVIEWED CALIFORNIA OPPOSITION TO DMV.ORG [REDACTED] | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 5/4/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH JOE TADROS RE MOTION FOR LEAVE | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 5/4/2007 | HAMILTON, MINA I. | DRAFTED EMAIL TO J. TADROS RE: STIPULATOIN RE: SECOND AMENDED COMPLAINT | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2007 | HAMILTON, MINA I. | REVIEWED EMAIL RESPONSE FROM J. TADROS RE: LEAVE TO AMEND COMPLAINT AND TELEPHONE CONFERENCE RE: [REDACTED] | 0.50 | 0.00 | 0.20 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 5/8/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING VARIOUS PDF DOCUMENTS REQUIRING PRINTING IN COLOR, ATTEND TO SECURING COLOR COPIES OF | 0.50 | 0.00 | 0.20 | $160.00 | $80.00 | Excessive | $32.00 |
| 5/8/2007 | HAMILTON, MINA I. | DRAFTED EMAIL TO TADROS RE: LAHOTI AND AMENDING COMPLAINT FOR HIM AND SERVICE ON HIM AND REVIEWED REPLY | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 5/9/2007 | HAMILTON, MINA I. | REVIEWED CHANGES MADE TO WEBSITE AND [REDACTED] | 0.20 | 0.00 | 0.10 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $22.50 |
| 5/9/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR LEAVE TO AMEND TO FILE SECOND AMENDED COMPLAINT (MEMORANDUM OF POINTS AND AUTHORITIES) | 4.90 | 2.45 | 4.90 | $225.00 | $1,102.50 | N/A | $1,102.50 |
| 5/9/2007 | MAKOUS, DAVID N. | CONSIDERATION OF MOTION TO AMEND ISSUES, CONSIDERATION OF SURVEY ISSUES, DETAILED TELEPHONE CONFERENCE WITH TOM MARINICK, DETAILED TELEPHONE CONFERENCE WITH TOM MARINICK AND ERIC CREDITOR, FURTHER EVALUATION OF NEW ADVERTISING BY DMV.ORG [REDACTED] | 2.80 | 1.40 | 2.80 | $450.00 | $1,260.00 | N/A | $1,260.00 |
| 5/10/2007 | DECARLO, DANIEL C. | REVISE MOTION TO FILE 2ND AMENDED COMPLAINT AND PREPARE COMMENTS [REDACTED] | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 5/10/2007 | DECARLO, DANIEL C. | REVIEW DMV.ORG WEBSITE AND INVESTIGATE IMPLICATIONS OF INITIAL INTENT CONFUSION. | 0.50 | 0.00 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 5/11/2007 | BROSAS, JOSEPHINE | PREPARED PROPOSED ORDER RE: MOTION FOR LEAVE TO AMEND TO FILE SECOND AMENDED COMPLAINT | 0.30 | 0.15 | 0.30 | $180.00 | $54.00 | N/A | $54.00 |
| 5/11/2007 | BROSAS, JOSEPHINE | PREPARED NOTICE OF MOTION, SPECIFIC PAGES OF THE PROPOSED SECOND AMENDED COMPLAINT [REDACTED] | 0.60 | 0.30 | 0.60 | $180.00 | $108.00 | N/A | $108.00 |
| 5/11/2007 | BROSAS, JOSEPHINE | PREPARED ALL EXHIBITS TO THE PROPOSED SECOND AMENDED COMPLAINT AND SUPPLEMENTAL COMPLAINT, EXHIBITS 1-26 [REDACTED] | 0.80 | 0.40 | 0.80 | $180.00 | $144.00 | N/A | $144.00 |
| 5/11/2007 | BROSAS, JOSEPHINE | REVIEWED AND ADDITIONAL REVISIONS [REDACTED], AND CORRECTED CITATIONS IN CONFORMANCE WITH RULES | 0.50 | 0.00 | 0.00 | $180.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/11/2007 | BROSAS, JOSEPHINE | PREPARED DECLARATION OF DAN DECARLO IN SUPPORT OF MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, AND CONFERENCE [REDACTED] | 0.50 | 0.25 | 0.50 | $180.00 | $90.00 | N/A | $90.00 |
| 5/14/2007 | BROSAS, JOSEPHINE | FINALIZED ALL PAPERS FOR FILING TODAY - NOTICE OF MOTION FOR LEAVE TO FILE SEC AMENDED COMPLAINT, MEMO OF POINTS AND AUTHORITIES, DECLARATION OF DAN DECARLO, PROPOSED ORDER, AND NOTICE OF LODGING, AND ALL EXHIBITS TO SAC | 0.50 | 0.25 | 0.50 | $180.00 | $90.00 | N/A | $90.00 |
| 5/25/2007 | ESPINOZA, ANTONIA | PREPARED CALENDAR REPORT REGARDING NEXT 60-DAY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.20 | 0.00 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 5/29/2007 | HAMILTON, MINA I. | REVIEWED (BRIEF) OPPOSITION TO MOTION TO AMEND AND FORWARDED SAME TO CLIENT | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2007 | HAMILTON, MINA I. | RESEARCHED CASES CLAIMED BY OPPOSING COUNSEL [REDACTED] AND DISCUSSION WITH D. DECARLO RE: [REDACTED] | 1.60 | 0.00 | 0.80 | $225.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $180.00 |
| 5/29/2007 | HAMILTON, MINA I. | RESEARCHED ISSUE OF WHETHER UNDER FALSE ADVERTISING PROVISIONS OF LANHAM ACT, [REDACTED] | 1.80 | 1.80 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 5/29/2007 | LEWIS, DANIEL R. | RESEARCHED SEARCHED FOR ALL CASES INVOLVING INITIAL INTEREST CONFUSION THEN THOSE THAT INVOLVED FALSE ADVERTISING, AS WELL AS TRYING TO DETERMINE IF A DISCLAIMER [REDACTED] | 7.20 | 0.00 | 7.20 | $110.00 | $792.00 | N/A | $792.00 |
| 5/31/2007 | HAMILTON, MINA I. | ANALYZED EACH ARGUMENT IN OPPOSITION TO MOTION FOR LEAVE TO AMEND AND EVIDENCE SUBMITTED WITH SAME (DECLARATION AND EXHIBITS) IN PREPARATION TO DRAFT REPLY | 2.00 | 1.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 5/31/2007 | HAMILTON, MINA I. | REVIEWED DOMAINTOOLS.COM WEBSITE AND REPORTS ON VARIOUS DOMAINS IN PREPARATION TO REPLY TO OPPOSITION TO MOTION FOR LEAVE TO AMEND AND TELEPHONE CALL WITH E. CREDITOR REGARDING [REDACTED] | 0.90 | 0.45 | 0.50 | $225.00 | $202.50 | Entry lacks sufficient detail to determine reasonableness | $112.50 |
| 5/31/2007 | HAMILTON, MINA I. | REVIEWED EVIDENCE OF ACTUAL CONFUSION RE: REFERRING WEBSITES TO DMV.ORG AND DISCUSSION WITH CLIENTS/DNM/DCD RE:[REDACTED] | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 5/31/2007 | HAMILTON, MINA I. | PREPARED DECLARATION FOR REPLY TO OPPOSITION FOR MOTION TO DISMISS AND ATTACHMENT OF EXHIBITS INCLUDING RESEARCH ON RAVI LAHOTI AS PRINCIPAL, ETC. | 1.40 | 0.70 | 1.40 | $225.00 | $315.00 | N/A | $315.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2007 | HAMILTON, MINA I. | RESEARCHED FOR CASE AUTHORITY REGARDING ISSUE OF FALSE DESIGNATION OF ORIGIN UNDER LANHAM ACT [REDACTED] | 0.70 | 0.70 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 6/1/2007 | HAMILTON, MINA I. | DRAFTED REPLY TO OPPOSITION TO MOTION FOR LEAVE TO AMEND (10 PAGES) | 5.00 | 2.50 | 5.00 | $225.00 | $1,125.00 | N/A | $1,125.00 |
| 6/3/2007 | HAMILTON, MINA I. | PREPARED EXHIBITS FOR REPLY TO OPPOSITION FOR MOTION FOR LEAVE TO AMEND AND REVISED DRAFT REPLY [REDACTED] | 2.40 | 1.20 | 2.40 | $225.00 | $540.00 | N/A | $540.00 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED EMAIL WITH CONFORMED COPIES OF REPLY AND DECLARATION IN SUPPORT OF MOTION FOR LEAVE TO AMEND | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/6/2007 | HAMILTON, MINA I. | PREPARED INFORMING EMAIL TO CLIENTS THAT [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/6/2007 | BROSAS, JOSEPHINE | CONFERENCE WITH M HAMILTON RE DRAFTING OF EX PARTE APPLICATION FOR AN ORDER CORRECTING THE NAMED PARTIES, RESEARCH RE SAME | 0.20 | 0.10 | 0.20 | $180.00 | $36.00 | N/A | $36.00 |
| 7/8/2007 | BROSAS, JOSEPHINE | DRAFTED EX PARTE APPLICATION FOR AN ORDER PERMITTING THE FILING OF A THIRD AMENDED COMPLAINT, CLARIFYING RAVI LAHOTI AND RAJ LAHOTI AS NAMED PARTIES, REVIEWED PAPERS AND EXHIBITS (RE MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, OPPOSITION AND REPLY THERETO), REVIEWED COURTS 6/11/07 ORDER, REVIEWED FED RULES OF CIV PROCEDURE AND CAL PRACTICE GUIDE FOR AUTHORITY CITATIONS | 3.50 | 1.75 | 3.50 | $180.00 | $630.00 | N/A | $630.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|---------|---------|---------|---------|---------|---------|---------|
| 7/8/2007 | BROSAS, JOSEPHINE | DRAFTED DECLARATION OF M HAMILTON IN SUPPORT OF EX PARTE APPLICATION FOR AN ORDER PERMITTING THE FILING OF 3RD AMENDED COMPLAINT CLARIFYING RAVI AND RAJ LAHOTI AS NAMED DEFENDANTS, AND PROPOSED ORDER IN SUPPORT THEREOF | 0.90 | 0.45 | 0.90 | $180.00 | $162.00 | N/A | $162.00 |
| 7/8/2007 | BROSAS, JOSEPHINE | CONFERENCE WITH M HAMILTON IN PREP OF EX PARTE APPLICATION CLARIFYING RAJ AND RAVI LAHOTI AS NAMED DEFENDANTS, REVIEWED PACER DATABASE FOR COURT'S ORDER DATED 6/11 | 0.20 | 0.10 | 0.20 | $180.00 | $36.00 | N/A | $36.00 |
| 7/9/2007 | BROSAS, JOSEPHINE | RESEARCHED FURTHER RESEARCH OF CASES RE CORRECTION OF MISNOMERS, AND THAT CTS HAVE CONSISTENTLY GRANTED AMENDMENTS CORRECTING MISTAKES,[REDACTED] | 1.00 | 0.50 | 1.00 | $180.00 | $180.00 | N/A | $180.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED J. BROSAS DRAFT OF EX PARTE PAPERS TO ADD RAJ LAHOTI AND INSTRUCTION TO J. BROSAS RE: OBTAINING CASES RE: MISNOMER OF NAMES | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVISED EX PARTE PAPERS TO ADD RAJ LAHOTI AND PREPARED THIRD AMENDED COMPLAINT REDLINED VERSION | 2.90 | 1.45 | 2.30 | $225.00 | $652.50 | N/A | $517.50 |
| 7/9/2007 | HAMILTON, MINA I. | PREPARED THIRD AMENDED COMPLAINT REDLINED VERSION | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/11/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS EX PARTE OPPOSITION TO PLAINTIFFS APPLICATION FOR LEAVE TO FILE THIRD AMENDED COMPLAINT AND [REDACTED] | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: COURT ORDER DEEMING THIRD AMENDED COMPLAINT FILED AND SETTING DUE DATE FOR ANSWER TO JULY 27 AND REVIEWED REPLY TO SAME REGARDING SERVICE ON RAJ AND FORWARDED TO [REDACTED] | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 1/2/2007 | DECARLO, DANIEL C. | [REDACTED] REVIEW AND OUTLINE OF STRATEGY RE DEFENDANT'S 12B6 MOTION TO DISMISSAL AND OUTLINE OPPOSITION APPROACH. | 1.20 | 0.60 | 0.00 | $260.00 | $312.00 | Written off | $0.00 |
| 1/2/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. DECARLO RE: MOTION TO DISMISS/MOTION FOR MORE DEFINITE STATEMENT AND STRATEGY FOR OPPOSITION | 0.30 | 0.15 | 0.00 | $225.00 | $67.50 | Written off | $0.00 |
| 1/3/2007 | DECARLO, DANIEL C. | REVIEW OPPOSITION TO DEMURRER. | 0.80 | 0.40 | 0.00 | $260.00 | $208.00 | Written off | $0.00 |
| 1/7/2007 | HAMILTON, MINA I. | REVISED OPPOSITION TO MOTION TO DISMISS [REDACTED] | 3.40 | 1.70 | 0.00 | $225.00 | $765.00 | Written off | $0.00 |
| 1/7/2007 | MAKOUS, DAVID N. | REVISE MULTIPLE ARGUMENTS AND PRESENTATIONS ON FALSE ADVERTISING CLAIM IN OPPOSITION TO DEFENDANTS MOTION TO DISMISS AND FOR MORE DEFINITE STATEMENT UNDER 12(B)6 AND 12(E) OF FRCP | 1.40 | 0.70 | 0.00 | $450.00 | $630.00 | Written off | $0.00 |
| 1/8/2007 | DECARLO, DANIEL C. | REVIEW AND REVISE OPPOSITION TO 12B6. | 0.80 | 0.40 | 0.00 | $260.00 | $208.00 | Written off | $0.00 |
| 1/18/2007 | MAKOUS, DAVID N. | REVIEW ARGUMENTS REGARDING "DMV.ORG" | 0.60 | 0.30 | 0.00 | $450.00 | $270.00 | Written off | $0.00 |
| 1/29/2007 | HAMILTON, MINA I. | MEETING WITH D. DECARLO RE: MEMO REGARDING STANDING ISSUE AND [REDACTED] | 0.60 | 0.30 | 0.00 | $225.00 | $135.00 | Written off | $0.00 |
| 2/5/2007 | HAMILTON, MINA I. | REVIEWED FILED STAMPED COPY OF FIRST AMENDED COMPLAINT AND FORWARDED TO OPPOSING COUNSEL AND CLIENT | 0.10 | 0.05 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | DECARLO, DANIEL C. | REVIEW EDRIVERS ED LINKS RE POTENTIAL COMPETITIVE RELATIONSHIPS FOR AMENDED COMPLAINT FOR STANDING ISSUES. | 0.70 | 0.35 | 0.00 | $260.00 | $182.00 | Written off | $0.00 |
| 2/15/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. DECARLO RE: STRATEGY ON DMV ORG MOTION TO DISMISS AND RESEARCH ISSUE OF AMENDED PLEADINGS [REDACTED] | 1.50 | 0.75 | 0.00 | $225.00 | $337.50 | Written off | $0.00 |
| 2/21/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 2/22/2007 | HAMILTON, MINA I. | PREPARED EMAIL REPLY TO CLIENT RE [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 2/23/2007 | HAMILTON, MINA I. | RESEARCHED FEDERAL PRACTICE IN NINTH CIRCUIT TO REBUT ARGUMENTS MADE IN MOTION TO DISMISS [REDACTED] | 0.70 | 0.00 | 0.00 | $225.00 | $157.50 | Written off | $0.00 |
| 2/24/2007 | HAMILTON, MINA I. | REVIEWED STRATEGY [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 2/27/2007 | HAMILTON, MINA I. | REVIEWED MEMO FROM D. DE CARLO RE [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 2/27/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION DRAFT | 0.10 | 0.05 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 2/27/2007 | HAMILTON, MINA I. | REVIEWED MOTION TO DISMISS AND PREPARED OUTLINE OF RESPONSE | 0.10 | 0.05 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 2/27/2007 | HAMILTON, MINA I. | PREPARED DRAFT OF OPPOSITION TO MOTION TO DISMISS (DRAFTED INTRODUCTION AND PROCEDURAL BACKGROUND SECTIONS) | 1.90 | 0.95 | 0.00 | $225.00 | $427.50 | Written off | $0.00 |
| 3/3/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. DE CARLO RE [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Written off | $0.00 |
| 3/4/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH DAVID MAKOUS RE[REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Written off | $0.00 |
| 3/4/2007 | HAMILTON, MINA I. | RE OPPOSITION [REDACTED] | 1.20 | 0.60 | 0.00 | $225.00 | $270.00 | Written off | $0.00 |
| 3/5/2007 | DECARLO, DANIEL C. | [REDACTED] REVIEW AND REVISIONS TO OPPOSITION TO 12B6. | 0.50 | 0.25 | 0.00 | $260.00 | $130.00 | Written off | $0.00 |
| 3/13/2007 | HAMILTON, MINA I. | [REDACTED] ANALYSIS OF REPLY TO MOTION TO DISMISS | 0.10 | 0.05 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED TRADEMARK TRIAL AND APPEAL BOARD MANUAL OF PROCEDURE (TBMP) [REDACTED] | 0.80 | 0.00 | 0.00 | $225.00 | $180.00 | Written off | $0.00 |
| 5/10/2007 | BROSAS, JOSEPHINE | CONFERENCE WITH M HAMILTON RE [REDACTED] | 0.50 | 0.00 | 0.00 | $180.00 | $90.00 | Written off | $0.00 |
| 5/11/2007 | BROSAS, JOSEPHINE | REVIEWED EMAILS [REDACTED] | 0.20 | 0.00 | 0.00 | $180.00 | $36.00 | Written off | $0.00 |
| 5/11/2007 | BROSAS, JOSEPHINE | REVIEWED LOCAL RULE 15-1 AND COURT'S SCHEDULING ORDER [REDACTED] | 0.20 | 0.00 | 0.00 | $180.00 | $36.00 | Written off | $0.00 |
| 5/25/2007 | ESPINOZA, ANTONIA | PREPARED CALENDAR REPORT REGARDING NEXT 60-DAY OPPOSITION OR FURTHER EXTENSION TO FILE OPPOSITION TO APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.20 | 0.00 | 0.00 | $160.00 | $32.00 | Written off | $0.00 |
| 5/29/2007 | DECARLO, DANIEL C. | REVIEW DEFENDANT'S OPPOSITION TO MOTION TO AMEND AND OUTLINE REPLY. | 0.80 | 0.40 | 0.00 | $260.00 | $208.00 | Written off | $0.00 |
| 6/1/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS TO RESEARCH WESTLAW DATABASE TO SECURE CASE HISTORIES FOR [REDACTED] | 0.70 | 0.00 | 0.00 | $160.00 | $112.00 | Written off | $0.00 |
| 6/5/2007 | ESPINOZA, ANTONIA | ANALYZED MAY MONTH-END FILE MONITOR REPORT FOR APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Written off | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED CLIENT COMMENTS [REDACTED] | 1.60 | 0.00 | 0.00 | $225.00 | $360.00 | Written off | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | FINALIZED EX PARTE APPLICATION TO ADD RAJ AND PROPOSED ORDER AND NOTICE, AND LODGED THIRD AMENDED COMPLAINT | 1.20 | 0.60 | 0.00 | $225.00 | $270.00 | Written off | $0.00 |
| **Section Subtotal** | | | **265.20** | **83.95** | **175.75** | | **$62,573.00** | | **$41,523.75** |

## Hours Requested for "Discovery"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 12/7/2006 | HAMILTON, MINA I. | CONFERENCE WITH CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 12/7/2006 | MAKOUS, DAVID N. | CONSIDER EDRIVER'S E-MAIL AND APPROACH; CONFERENCE WITH MINA HAMILTON REGARDING [REDACTED] | 0.30 | 0.00 | 0.20 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 12/8/2006 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/5/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER OF COUNSEL AND CALENDARED DATE FOR SCHEDULING MEETING OF SCHEDULING CONFERENCE IN FEBRUARY AND EARLY MEETING OF COUNSEL REQUIREMENTS | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 1/22/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER FOR RULE 26(F) CONFERENCE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 1/23/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: MEET AND CONFER FOR JOINT RULE 26 REPORT | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 1/24/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO J. TADROS RE: MEET AND CONFER SCHEDULING | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 1/24/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM CLIENTS AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 1/25/2007 | HAMILTON, MINA I. | PREPARATION FOR RULE 26(F) CONFERENCE WITH JOE TADROS (REVIEW OF COURT'S STANDING ORDER AND ORDER RE: SCHEDULING MEETING OF COUNSEL, REVIEW OF FRCP RULES 16 AND 26(F), CALENDAR DATES, ETC.) | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH JOE TADROS REGARDING RULE 26(F) CONFERENCE OF COUNSEL AND MATTERS REQUIRED TO BE DISCUSSED AS SET FORTH IN COURT'S SCHEDULING CONFERENCE ORDER | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 1/25/2007 | HAMILTON, MINA I. | PREPARED DRAFT JOINT RULE 26 REPORT AND SENT TO OPPOSING COUNSEL | 2.00 | 1.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 1/25/2007 | HAMILTON, MINA I. | PREPARED ADR FORM AND FORWARDED TO OPPOSING COUNSEL | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 1/29/2007 | DECARLO, DANIEL C. | REVISE RULE 26 REPORT AND REVIEW LAW RE AMENDED COMPLAINT. | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 1/29/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND KRAMER. | 1.50 | 0.00 | 0.00 | $260.00 | $390.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/29/2007 | HAMILTON, MINA I. | REVIEWED NUMEROUS EMAILS AND TELEPHONE CALL FROM JOE TADROS RE: REVISIONS TO JOINT RULE 26 REPORT TO COURT AND REPLIED ACCORDINGLY AND AMENDED THE JOINT REPORT WHERE AGREED | 1.00 | 0.50 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 1/29/2007 | HAMILTON, MINA I. | REVISED ADR QUESTIONNAIRE PURSUANT TO JOE TADROS REFUSAL TO AGREE TO PRIVATE MEDIATION | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 2/5/2007 | HAMILTON, MINA I. | REVIEWED NOTICE FROM COURT OF FILING OF JOINT RULE 26 REPORT AND DISCOVERY PLAN | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 2/7/2007 | HAMILTON, MINA I. | REVIEWED COURT CLERK MAIL RE: CONTINUANCE OF SCHEDULING CONFERENCE AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 2/8/2007 | HAMILTON, MINA I. | REVIEWED ELECTRONIC NOTICE OF CHANGE OF SCHEDULING ORDER DATE AND FORWARDED TO CORA FOR CALENDARING | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Administrative task | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE TADROS RE: RE-SHEDULING OF HEARING FOR SCHEDULING CONFERNECE AND TELEPHONE CONFERENCE WITH MR. TADROS RE: SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/19/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER REGARDING SETTING OF TRIAL AND PRETRIAL DATES AND REFERRAL TO ATTORNEY SETTLEMENT OFFICER PANEL FOR LOCAL CIVIL RULE 16-14 SETTLEMENT CONFERENCE AND REVIEWED COURT WEB SITE FOR LIST OF ATTORNEY SETTLEMENT OFFICERS | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 3/19/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO CLIENT E MAIL RE [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/19/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE ATTORNEY SETTLEMENT OFFICER | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/19/2007 | HAMILTON, MINA I. | REVIEWED LIST OF PRE-TRIAL DATES AND PREPARED STRATEGY REGARDING DISCOVERY (REVIEWED FRCP REGARDING EARLIEST DATE TO SERVE DISCOVERY) | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 3/19/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW OF MARCH 16TH MINUTES OF JUDGE PERCY ANDERSON REGARDING SELECTION OF MEDIATOR AND MANDATORY ARBITRATION, REVIEW CHOICES OF MEDIATOR FROM LIST [REDACTED] | 0.70 | 0.00 | 0.30 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 3/20/2007 | HAMILTON, MINA I. | REVIEWED (2) EMAILS FROM JOE TADROS RE: ATTORNEY SETTLEMENT OFFICER SELECTION AND AGREEMENT TO USE MARKOWITZ | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO ATTORNEY MARKOWITZ REQUESTING CONSENT TO ACT AS SETTLEMENT OFFICER | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/21/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE MARKOWITZ CONSENTING TO MEDIATE CASE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/22/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL FROM JOE TADROS AND EMAIL WITH SIGNED ADR-2 FORM AND INSTRUCTIONS FOR FILING SAME TO V. TOWLES | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 3/26/2007 | HAMILTON, MINA I. | REVIEWED ORDER RE: FILING OF ADR-2 FORM FOR SETTLEMENT PROCEDURE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/26/2007 | HAMILTON, MINA I. | REVIEWED CORRESPONDENCE, COURT CLIPS AND ALL EXHIBITS AND EVIDENCE GATHERED IN PREPARATION FOR RULE 26 INITIAL DISCLOSURES, BATES NUMBERING, ETC. | 3.50 | 1.75 | 3.50 | $225.00 | $787.50 | N/A | $787.50 |
| 3/27/2007 | HAMILTON, MINA I. | REVIEWED FILED ADR-2 FORM, DMV.ORG OPPOSITION BY CALIFORNIA | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 3/28/2007 | HAMILTON, MINA I. | REVIEWED ELECTRONIC DISCOVERY ISSUES FOR PROTECTIVE ORDERS, REQUEST FOR 30B6 DEPONENT, INTERROGATORIES, ETC. IN FORMULATION OF DISCOVERY PLAN | 3.10 | 1.55 | 3.10 | $225.00 | $697.50 | N/A | $697.50 |
| 3/29/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE TADROS RE: INITIAL DISCLOSURES AND EXTENSION DISCUSSION WITH D. MAKOUS RE: STRATEGY OF DISCOVERY AND PREPARED EMAIL TO CLIENT RE: ELECTRONIC DISCOVERY ISSUES AND PREPARATION OF 30B6 DEPOSITION NOTICE | 1.40 | 0.70 | 1.40 | $225.00 | $315.00 | N/A | $315.00 |
| 3/30/2007 | HAMILTON, MINA I. | REVIEWED J. TADROS EMAIL RE: INITIAL DISCLOSURES | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 4/2/2007 | HAMILTON, MINA I. | PREPARED EMAIL RESPONSE TO JOE TADROS RE: INITIAL DISCLOSURES AND REQUESTED MEET AND CONFER ON ELECTRONIC DISCOVERY ISSUES. | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 4/2/2007 | HAMILTON, MINA I. | PREPARED MEMORANDUM OF INVESTIGATORY OBJECTIVES FOR DISCOVERY PHASE OF LITIGATION | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 4/3/2007 | HAMILTON, MINA I. | RECEIPT AND REVIEWED EMAIL FROM JOE TADROS RE MEET AND CONFER ON INITIAL DISCLOSURES, E-DISCOVERY ISSUES AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/3/2007 | MAKOUS, DAVID N. | STUDY THE MARCH 15TH COURT ORDER REGARDING DEADLINES FOR DISCOVERY, PARTY JOINDER, EXPERT WITNESS TESTIMONY AND REPORT RULE 26 DEADLINES, AND BRIEF CONFERENCE WITH MINA HAMILTON REGARDING SAME | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 4/4/2007 | HAMILTON, MINA I. | RESEARCHED FOR POTENTIAL EXPERT WITNESS TO CONDUCT CONSUMER PERCEPTION SURVEY | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 4/4/2007 | HAMILTON, MINA I. | REVIEWED INITIAL DISCLOSURE REQUIREMENTS FROM FEDEDERAL RULES, LOCAL RULES, AND RUTTER GROUP | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 4/5/2007 | DECARLO, DANIEL C. | CONFERENCE WITH ERIC AND CHRIS RE [REDACTED] | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER AND D. DECARLO RE: [REDACTED] | 1.20 | 0.00 | 0.00 | $225.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH JOE TADROS RE ELECTRONIC DISCOVERY ISSUES, MEET AND CONFER ON ADDING PARTIES | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 4/5/2007 | HAMILTON, MINA I. | REVIEWED ELECTRONIC NOTICE OF FILING ANSWER AND EMAIL WITH OPPOSING COUNSEL RE: INITIAL DISCLOSURES DATE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/5/2007 | MAKOUS, DAVID N. | OUTLINE EXPERT APPROACH [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/5/2007 | MAKOUS, DAVID N. | RE "DMV.ORG" CONFERENCE WITH STATE OF CALIFORNIA RE SAME, REVIEW SURVEY [REDACTED] | 0.60 | 0.00 | 0.30 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 4/5/2007 | MAKOUS, DAVID N. | OUTLINE EXPERT APPROACH [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/6/2007 | DECARLO, DANIEL C. | REVIEW QUALIFICATIONS FOR SURVEY EXPERTS [REDACTED] | 1.30 | 0.00 | 0.60 | $260.00 | $338.00 | Entry lacks sufficient detail to determine reasonableness | $156.00 |
| 4/6/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH H. OSTERBERG [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/6/2007 | DECARLO, DANIEL C. | FURTHER EVALUATION OF SURVEY EXPERTS [REDACTED] | 0.60 | 0.00 | 0.30 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $78.00 |
| 4/9/2007 | HAMILTON, MINA I. | REVIEWED HENRY OSTBERG DOCUMENTS (RESUME, CASES, ETC.) | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 4/10/2007 | HAMILTON, MINA I. | RESEARCHED ISSUE OF SURVEY NECESSITY OF SURVEY EXPERTS [REDACTED] | 1.70 | 0.00 | 0.80 | $225.00 | $382.50 | Entry lacks sufficient detail to determine reasonableness | $180.00 |
| 4/10/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/11/2007 | DECARLO, DANIEL C. | CONFERENCE WITH [REDACTED] RE SURVEY ISSUES. CONFERENCE WITH MR. MAKOUS AND MS. HAMILTON RE SAME. | 2.10 | 0.00 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 4/11/2007 | HAMILTON, MINA I. | RESEARCHED (CONT'D) ISSUE OF WHETHER EXPERT TESTIMONY [REDACTED] | 3.60 | 0.00 | 0.00 | $225.00 | $810.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED ARTICLE "SURVEY EVIDENCE IN DECEPTIVE ADVERTISING CASES UNDER LANHAM ACT- AN HISTORICAL REVIEW OF COMMENTS FROM THE BENCH (35 PAGES) AND CASE LAW CITED THEREIN [REDACTED] | 1.50 | 0.00 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 4/11/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM D. DECARLO RE: POTENTIAL EXPERT WITNESSES [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/11/2007 | HAMILTON, MINA I. | PREPARED MEMO REGARDING RESEARCH ON ELEMENTS OF FALSITY AND SURVEY EVIDENCE | 1.70 | 0.85 | 1.70 | $225.00 | $382.50 | N/A | $382.50 |
| 4/11/2007 | MAKOUS, DAVID N. | CONSIDERATION OF MULTIPLE SELECTED SURVEY EXCERPTS [REDACTED] | 1.00 | 0.00 | 1.00 | $450.00 | $450.00 | N/A | $450.00 |
| 4/11/2007 | MAKOUS, DAVID N. | CONFERENCE WITH [REDACTED] RE CUSTOMIZED MARKETING SURVEY (SEVERAL) | 0.30 | 0.00 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 4/11/2007 | MAKOUS, DAVID N. | DETAILED EVALUATION OF DEFENDANTS WEBSITE DMV.ORG; EXPRESS LITERAL FALSITY AND TENDENCY TO OR BY IMPLICATION OF BOTH DOMAIN NAME, SEARCH ENGINES, SITE PRESENTATION AND OTHERS TO ASCERTAIN, EXPRESS LITERAL FALSITY AND DETAILED EVALUATION OF 9TH CIRCUIT CASE LAW RELATED THIRD CIRCUIT CASE LAW IN TERMS OF USEFULNESS OF SURVEYS AND OTHER EVIDENCE IN PREPARATION FOR CONTINUED DISCOVERY OF DEFENDANTS AND LITIGATION | 1.90 | 0.95 | 1.90 | $450.00 | $855.00 | N/A | $855.00 |
| 4/11/2007 | MAKOUS, DAVID N. | OUTLINE OF SUGGESTED KEY AREAS OF DOCUMENT PRODUCTION AND DISCOVERY [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 4/12/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING TRANSMITTAL OF DOCUMENTATION RELATED TO CASE NO. CV 06-7561 PA (CWX) | 1.00 | 0.00 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 4/12/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH D. MAKOUS AND CLIENTS RE: [REDACTED] | 1.80 | 0.00 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 4/12/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR DISCLOSURES [REDACTED] | 0.80 | 0.00 | 0.40 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 4/12/2007 | MAKOUS, DAVID N. | DETAILED AND EXTENSIVE TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER AND MINA HAMILTON REGARDING [REDACTED] | 1.80 | 0.00 | 0.00 | $450.00 | $810.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/12/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH [REDACTED] ABILITY TO MEASURE CONSUMER PERCEPTION OF DEFENDANT'S WEBSITE | 0.50 | 0.00 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 4/12/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE (2) WITH MEDIATOR JOSEPH MARKOWITZ RE CASE AND RESOLUTION OF SAME AND ISSUES | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 4/13/2007 | HAMILTON, MINA I. | REVIEWED CURSORY REVIEW OF INITIAL DISCLSORES AND DOCUMENTS ATTACHED THERETO AND FORWARDED SAME TO CLIENT FOR REVIEW | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 4/13/2007 | HAMILTON, MINA I. | REVIEWED DETAILED LIST OF DISCOVERY DOCUMENTS [REDACTED] | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 4/13/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CHRIS KRAMER RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | N/A | $0.00 |
| 4/13/2007 | HAMILTON, MINA I. | REVIEWED MEMO FROM ERIC CREDITOR REGARDING [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | N/A | $0.00 |
| 4/13/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH E. CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | N/A | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2007 | HAMILTON, MINA I. | ANALYZED DOCUMENTS DISCLOSED AS INITIAL DISCLOSURES WITH CLIENT [REDACTED] | 1.30 | 0.00 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 4/13/2007 | HAMILTON, MINA I. | PREPARED BEGAN PREPARATION OF TIMELINE OF KEY DATES, DOCUMENTS, SEARCHES, ETC. | 1.50 | 0.75 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 4/13/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | N/A | $0.00 |
| 4/13/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW APRIL 12 DETAILED LIST OF DOCUMENTS TO BE REQUESTED BY TRAFFICSCHOOL [REDACTED] | 0.50 | 0.00 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 4/13/2007 | MAKOUS, DAVID N. | RECEIVED DEFENDANTS RULE 26 DISCLOSURES, DOCUMENTS, E-MAILS AND LISTS OF WITNESSES AND INFORMATION | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 4/13/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW [REDACTED] GOOGLE SEARCH ON SEVERAL THOUSAND DMV.ORG LINKS TO SITE BY OTHERS, EVALUATE SAMPLES OF SUCH LINKS, PREP E-MAIL [REDACTED] | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 4/16/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM MR. MAHER RE: POLICY RE: .ORG DOMAIN NAMES AND DISCUSSION WITH D. MAKOUS RE: SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/16/2007 | HAMILTON, MINA I. | REVIEWED EMAIL [REDACTED] LINKS OF INCOMING DMV.ORG LINKS AND REVIEWED EACH LINK AND INSTRUCTIONS [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/16/2007 | MAKOUS, DAVID N. | REVIEW FURTHER DISCOVERY ISSUES WITH HAMILTON | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 4/16/2007 | MAKOUS, DAVID N. | FOLLOW-UP ON NORTH CAROLINA GEORGIA | 0.10 | 0.00 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 4/17/2007 | HAMILTON, MINA I. | "NO CHARGE" FORWARDED GA, NC., AND CA DMV AGENCY COMMUNICATIONS TO CLIENT AND .ORG DOMAIN NAME RESPONSE | 0.30 | 0.00 | 0.00 | $0.00 | $0.00 | No charge | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2007 | HAMILTON, MINA I. | DRAFTED REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS - [REDACTED] | 5.60 | 0.00 | 2.80 | $225.00 | $1,260.00 | Entry lacks sufficient detail to determine reasonableness | $630.00 |
| 4/18/2007 | HAMILTON, MINA I. | RECEIPT AND REVIEW OF J. TADROS RESPONSE RE: AMENDED COMPLAINT | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/18/2007 | HAMILTON, MINA I. | PREPARED (CONT'D) REQUESTS FOR PRODUCTION OF DOCUMENTS [REDACTED] | 4.80 | 0.00 | 2.40 | $225.00 | $1,080.00 | Entry lacks sufficient detail to determine reasonableness | $540.00 |
| 4/18/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS RE: DISCOVERY-REQUESTS FOR DOCUMENTS | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 4/18/2007 | MAKOUS, DAVID N. | CONSIDER DISCOVERY ISSUES WITH MINA HAMILTON AND BRIEF CONVERSATION RE DOCUMENTS TO BE SOUGHT AND ELECTRONIC RESTORED INFORMATION (ESI) UNDER NEW FEDERAL RULES OF CIVIL PROCEDURE | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | | $180.00 |
| 4/19/2007 | HAMILTON, MINA I. | REVISED REQUESTS FOR PRODUCTION [REDACTED] | 4.20 | 0.00 | 2.10 | $225.00 | $945.00 | Entry lacks sufficient detail to determine reasonableness | $472.50 |
| 4/19/2007 | HAMILTON, MINA I. | PREPARED REVIEW EMAIL FROM J. TADROS AND REPLIED TO SAME RE: AMENDED COMPLAINT AND PRODUCING DOCUMENTS REFERENCED IN INITIAL DISCLOSURES | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/19/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/19/2007 | HAMILTON, MINA I. | REVIEWED ADDITIONAL INCOMING LINKS TO DMV.ORG [REDACTED] | 0.50 | 0.00 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 4/19/2007 | MAKOUS, DAVID N. | DETAILED PREPARATION OF COMPLEX DOCUMENT REQUESTS RE ELECTRONIC ESI STORED INFORMATION) UNDER NEW FEDERAL AND CIVIL PROCEDURE [REDACTED] | 1.60 | 0.00 | 0.80 | $450.00 | $720.00 | Entry lacks sufficient detail to determine reasonableness | $360.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2007 | ESPINOZA, ANTONIA | ANALYZED RESEARCHED AND PRINTED VARIOUS INTERNET WEB SITES TO SUPPORT EVIDENCE NEEDED TO FILE OPPOSITION TO APPLICATION NO. 78777, 105 FOR THE MARK "DMV.ORG" FOR SERVICES IN CLASS 35 FILED IN THE NAME OF EDRIVER, INC. | 1.50 | 0.75 | 1.50 | $160.00 | $240.00 | N/A | $240.00 |
| 4/20/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH E. CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/20/2007 | HAMILTON, MINA I. | PREPARED CONTENTION INTERROGATORIES BASED ON ANSWER AND AFFIRMATIVE DEFENSES STATED THEREIN | 2.50 | 1.25 | 2.50 | $225.00 | $562.50 | N/A | $562.50 |
| 4/20/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR ATTACHMENT TO REQUESTS FOR ADMISSIONS FOR REQUESTS TO ADMIT THE GENUINESS OF SAME (INCLUDING SEARHCES AND PRINT OUTS OF WEBSITE, EXHIBITS FROM COMPLAINT, ETC.) | 1.70 | 0.85 | 1.70 | $225.00 | $382.50 | N/A | $382.50 |
| 4/20/2007 | HAMILTON, MINA I. | REVISED APPROXIMATELY 60 DISCOVERY REQUESTS AND [REDACTED] | 3.60 | 0.00 | 1.80 | $225.00 | $810.00 | Entry lacks sufficient detail to determine reasonableness | $405.00 |
| 4/22/2007 | MAKOUS, DAVID N. | REVIEW, REVISE DOCUMENT REQUESTS (EXTENSIVE) AND FOR SERVICE: TELEPHONE CONFERENCE [REDACTED] RE SURVEY STUFF | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/23/2007 | DECARLO, DANIEL C. | REVIEW SURVEY INFORMATION AND INTERVIEW INTERNET EXPERT. | 1.60 | 0.80 | 1.60 | $260.00 | $416.00 | N/A | $416.00 |
| 4/23/2007 | HAMILTON, MINA I. | RESEARCHED ISSUE OF VIABILITY OF CONDUCTING INTERNET SURVEY [REDACTED] AND RESEARCHED FOR ANY CASE LAW REGARDING SAME | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 4/23/2007 | HAMILTON, MINA I. | FINALIZED AND SERVED REQUESTS FOR PRODUCTION OF DOCUMENTS | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2007 | HAMILTON, MINA I. | RESEARCHED FOR SURVEY EXPERT AND LOCATED SEVERAL POTENTIAL EXPERTS TO [REDACTED] | 1.00 | 0.00 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 4/24/2007 | DECARLO, DANIEL C. | REVIEW THIRD CIRCUIT CASE, TINO WARNER AND DIRECT TV ON LITERAL FALSITY. | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 4/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] POTENTIAL EXPERT | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. MAKOUS AND TOM MARONICK POTENTIAL SURVEY EXPERT | 0.60 | 0.80 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 4/24/2007 | HAMILTON, MINA I. | REVIEWED POTENTIAL SURVEY EXPERT CV. AND SUMMARY OF CASES AND WEBSITE AND FORWARDED COMPLAINT AND ANSWER FOR REVIEW TO EXPERT | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 4/24/2007 | MAKOUS, DAVID N. | FOLLOW-UP WITH [REDACTED] (EXPERT) | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 4/24/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW OF RESUME OF FORMER FTC MARKETING SURVEY EXPERT, MARONICK AND REVIEW OF ____ CASE HISTORY RELATED MATTERS, WEBSITE AND VARIOUS ____; DETAILED INTERVIEW OF THOMAS MARONICK | 1.60 | 0.80 | 1.60 | $450.00 | $720.00 | N/A | $720.00 |
| 4/25/2007 | BISCARDI, FRANCINE J | [REDACTED] OBTAIN 15 ARTICLES BY THOMAS J. MARONICK. [REDACTED] | 0.10 | 0.00 | 0.10 | $110.00 | $11.00 | N/A | $11.00 |
| 4/25/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT AND REVIEW EMAIL FROM CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/25/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/25/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | MAKOUS, DAVID N. | FURTHER REVIEW OF MARONICK CREDENTIALS AND ARTICLES IN CASE REQUEST [REDACTED] | 0.30 | 0.00 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 4/26/2007 | BISCARDI, FRANCINE J | DOWNLOAD AND PRINT THE LAWSUITS THOMAS J. MARONICK HAS PROVIDED TESTIMONY EITHER IN A DEPOSITION, TRIAL, OR A CLASS-CERTIFICATION HEARING. [REDACTED] | 2.00 | 0.00 | 2.00 | $110.00 | $220.00 | N/A | $220.00 |
| 4/26/2007 | MAKOUS, DAVID N. | REVIEW NEW BANNER ADVERTISEMENT BY DMV.ORG DEMONSTRATING FURTHER CONFUSION AND MISLEADING AS TO RELATIONSHIP WITH DMV ORGANIZATIONS; CONFERENCE WITH MINA HAMILTON RE SAME | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 4/27/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: DAVID MAKOUS / MINA HAMILTON. REQUEST: RUN AN EXPERT WITNESS SEARCH AND SEARCH FOR LAWSUITS INVOLVING THOMAS J. MARONICK DATABASE: WESTLAW. TYPE: DOCKET. TIME: 1HR9M. | 1.20 | 0.60 | 1.20 | $110.00 | $132.00 | N/A | $132.00 |
| 4/30/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM MARONICK (POTENTIAL SURVEY EXPERT) RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/30/2007 | HAMILTON, MINA I. | REVIEWED EMAIL RESPONSE FROM CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 4/30/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW OF PROPOSAL BY MARONICK RE SURVEY AND RELATED COSTS AND SCOPE OF SAME | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 5/1/2007 | ESPINOZA, ANTONIA | RESEARCHED INTERNET WEB SITE TO SECURE COLOR PHOTO EVIDENCE OF DMV.ORG USE OF THE MARK "DMV.ORG"; PREPARE EVIDENCE BINDER | 0.70 | 0.35 | 0.70 | $160.00 | $112.00 | N/A | $112.00 |
| 5/1/2007 | MAKOUS, DAVID N. | CONSIDER OPPOSITION STATUS AND REVIEW SURVEY ISSUES | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2007 | HAMILTON, MINA I. | REVIEWED BRIEFLY DISCOVERY SERVED ON PLAINTIFFS AND FOWARDED TO CLIENTS | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 5/8/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE: [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 5/8/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM CLIENTS [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 5/9/2007 | MAKOUS, DAVID N. | CONSIDERATION OF TESTIMONY OF PERCIPIENT WITNESSES, SAME AND CONFERENCE WITH [REDACTED] | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 5/11/2007 | DECARLO, DANIEL C. | REVISED DISCOVERY REQUESTS AND DEFINITIONS AND REVIEW THEIR DISCOVERY | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 5/13/2007 | KIDDE, THOMAS S. | REVIEWED OF ARTICLES BY MR. MARONICK REGARDING EXPERTS ANALYSIS. | 0.70 | 0.35 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 5/14/2007 | DECARLO, DANIEL C. | ANALYZED EXTENSIVE ANALYSIS OF SURVEY METHODOLOGY PLUS [REDACTED] | 2.20 | 0.00 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 5/14/2007 | HAMILTON, MINA I. | PREPARED OBJECTIONS AND RESPONSES TO INTERROGATORIES TO TRAFFICSCHOOL.COM AND DRIVERS ED DIRECT | 4.20 | 2.10 | 4.20 | $225.00 | $945.00 | N/A | $945.00 |
| 5/15/2007 | DECARLO, DANIEL C. | CONFERENCE WITH TOM MORONIC SURVEY EXPERT | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 5/15/2007 | DECARLO, DANIEL C. | PREPARATION FOR SURVEY DESIGN | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 5/15/2007 | DECARLO, DANIEL C. | PREPARED ANALYSIS AND OUTLINE OF POTENTIAL MOTION FOR SUMMARY JUDGMENT - EVIDENCE REQUIRED ETC. | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 5/15/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM MARONICK RE: DRAFT QUESTIONNAIRE AND REVISIONS TO SAME [REDACTED] | 1.30 | 0.00 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 5/15/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2007 | HAMILTON, MINA I. | PREPARED MEMO RE: SURVEY STUDY DISCUSSION WITH TOM MARONICK | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 5/15/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS RE: SURVEY | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 5/15/2007 | KIDDE, THOMAS S. | FURTHER REVIEW OF ARTICLES OF MR. MARONICK AS EXPERT. | 0.70 | 0.35 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 5/16/2007 | DECARLO, DANIEL C. | REVIEWED DEFENDANTS MOTION TO COMPEL RE DISCOVERY SCOPE-OUTLINE RESPONSE | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 5/16/2007 | HAMILTON, MINA I. | REVIEWED LOCAL RULES 34 AND 37, FEDERAL RULES OF CIVIL PROCEDURE RULE 34 AND 37 AND JUDGE/MAGISTRATE'S GUIDELINES ON FILING MOTIONS TO COMPEL OR MOTIONS FOR PROTECTIVE ORDERS IN PREPARATION TO RESPOND TO "MEET AND CONFER" LETTER DATED MAY 15, 2007 | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 5/17/2007 | DECARLO, DANIEL C. | REVISED MOTION TO COMPEL LETTER, REVISED 30B6 NOTICE AND EVALUATE DEFENDANT'S CLAIMS TO DISCOVERY | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 5/17/2007 | HAMILTON, MINA I. | PREPARED LENGTHY LETTER ADDRESSING RELEVANCY OF ALL ALLEGED "IRRELEVANT" AND "BURDENSOME" DOCUMENT REQUESTS IN RESPONSE TO MEET AND CONFER LETTER OF OPPOSING COUNSEL OF MAY 15, 2004 | 3.20 | 1.60 | 3.20 | $225.00 | $720.00 | N/A | $720.00 |
| 5/17/2007 | HAMILTON, MINA I. | RESEARCHED ISSUE OF PRODUCTION OF TAX RETURNS AND WHETHER OPPOSING COUNSEL'S OBJECTIONS WERE VALID | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 5/17/2007 | HAMILTON, MINA I. | PREPARED RESPONSES TO DEFENDANTS' FIRST SET OF REQUESTS FOR ADMISSIONS TO DRIVERS ED DIRECT | 2.30 | 1.15 | 2.30 | $225.00 | $517.50 | N/A | $517.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2007 | DECARLO, DANIEL C. | PREPARED OUTLINE RE RESPONSES TO DOCUMENT DISCOVERY AND OTHER DISCOVERY | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 5/18/2007 | HAMILTON, MINA I. | DRAFTED EMAIL TO B. DAUCHER RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/21/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM J. TADROS RE: MEET AND CONFER CONFERNECE ON DISCOVERY ISSUES | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 5/22/2007 | HAMILTON, MINA I. | PREPARED OBJECTIONS AND DRAFT RESPONSES WITH INSTRUCTIONS TO CLIENTS FOR RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS ON TRAFFICSCHOOL.COM BY DEFENDANTS | 3.90 | 1.95 | 3.90 | $225.00 | $877.50 | N/A | $877.50 |
| 5/22/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH E. CREDITOR RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/22/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO SEVERAL EMAILS FROM J. TADROS/B. DAUCHER RE: MEET AND CONFER CONFERENCE AND JOINT MOTION FOR PROTECTIVE ORDER/MOTION TO COMPEL, DAN NEGRONI INQUIRY, SETTLEMENT DATES | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 5/22/2007 | HAMILTON, MINA I. | REVIEWED PROPOSED SURVEY PROCEDURE [REDACTED] | 1.30 | 0.00 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 5/22/2007 | HAMILTON, MINA I. | RESEARCHED ISSUE OF "BUT FOR" DAMAGES IN FALSE ADVERTISING CASES [REDACTED] | 1.10 | 0.00 | 0.00 | $225.00 | $247.50 | Unsuccessful claim | $0.00 |
| 5/22/2007 | MAKOUS, DAVID N. | CONSIDERATION OF SURVEY ISSUES RE SCOPE OF PROPOSED SURVEY BY MARONICK | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 5/22/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH CHRIS AND ERIC RE [REDACTED] | 1.00 | 0.00 | 0.00 | $450.00 | $450.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2007 | MAKOUS, DAVID N. | CONTINUE EVALUATION OF SURVEY QUESTIONS AND [REDACTED] | 0.80 | 0.00 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 5/22/2007 | MAKOUS, DAVID N. | FURTHER CONVERSATION WITH CHRIS AND ERIC | 0.20 | 0.00 | 0.00 | $450.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/23/2007 | HAMILTON, MINA I. | PREPARED DRAFT RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS TO TRAFFICSCHOOL AND DRAFT RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS TO DRIVERS ED DIRECT [REDACTED] | 3.20 | 0.00 | 3.20 | $225.00 | $720.00 | N/A | $720.00 |
| 5/23/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENTS RE: SAME | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 5/23/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CHRIS RE:[REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/24/2007 | DECARLO, DANIEL C. | CONFERENCE WITH BRIAN DAUCHER - MEET AND CONFER. | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 5/24/2007 | DECARLO, DANIEL C. | REVIEW DEFENDANTS' PRODUCTION RE PREPARATION FOR MEET AND CONFER. | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 5/24/2007 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENT RE [REDACTED] | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 5/24/2007 | DECARLO, DANIEL C. | 2ND CONFERENCE WITH DEFENDANT'S COUNSEL - MEET AND CONFER ON DISCOVERY ISSUES. | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 5/24/2007 | HAMILTON, MINA I. | REVIEWED DOCUMENT REQUESTS IN PREPARATION OF MEET AND CONFER WITH B. DAUCHER AND JOE TADROS AND REVIEW MEET AND CONFER LETTERS REGARDING SAME | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 5/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH B. DAUCHER, JOE TRADROS, D. DECARLO RE: MEET AND CONFER ON DOCUMENT REQUESTS | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE CONTINUED OF MEET AND CONFER ON DOCUMENT REQUESTS (B. DAUCHER, JOE TADROS, D. DECARLO) | 2.00 | 1.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 5/24/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM CLIENT, D. MAKOUS, AND PREPARED EMAIL AND DISCUSSION WITH CLIENT RE: [REDACTED] | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 5/24/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE TADROS RE: RAJ/RAVI DISTINCTION, REPLY TO JOE, AND REVIEW RESPONSE FROM B. DAUCHER RE: SAME AND DISCUSSION WITH D. DECARLO RE: SAME | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 5/24/2007 | MAKOUS, DAVID N. | [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/29/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL TO STEVE MORETTI FROM ONLINE GURU | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 5/29/2007 | HAMILTON, MINA I. | PREPARED STATUS EMAIL TO CLIENTS RE: [REDACTED] | 0.60 | 0.00 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 5/30/2007 | DECARLO, DANIEL C. | CONFERENCE WITH ERIC AND KRIS RE [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/30/2007 | DECARLO, DANIEL C. | SECOND TELEPHONE CONFERENCE WITH ERIC RE [REDACTED] | 1.10 | 0.00 | 0.00 | $260.00 | $286.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/30/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO SEVERAL EMAILS WITH OPPOSING COUNSEL RE: SCHEDULING OF SETTLEMENT CONFERENCE AND PREPARE EMAIL TO CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 5/30/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC AND CHRIS RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/30/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 5/31/2007 | HAMILTON, MINA I. | PREPARED DRAFT EMAIL OF DEPOSITION SCHEDULING | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 6/1/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: WITHDRAWING REQUEST FOR PRODUCTION RE: SERVER STATISTICS AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/1/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: PROPOSAL TO NARROW REQUEST FOR PRODUCTION NUMBER 15 AND FORWARDED TO CLIENT FOR COMMENTS AND REVIEWED COMMENT BY E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/1/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: REQUESTS FOR PRODUCTION RE: CONVERSION DATA FROM GOOGLE AND YAHOO AND REQUEST TO WITHDRAW SAME AND REPLIED TO EMAIL, REVIEWED SECOND RESPONSE FROM B. DAUCHER AND REPLIED | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/1/2007 | HAMILTON, MINA I. | DRAFTED EMAIL TO CLIENTS RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/1/2007 | HAMILTON, MINA I. | PREPARED LIST OF DEPOSITIONS TO B. DAUCHER AND REPLIED TO CLIENT INQUIRY RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/1/2007 | MAKOUS, DAVID N. | REVIEW MULTIPLE E-MAILS BETWEEN ERIC CREDITOR, CHRIS KRAMER, MINA HAMILTON ON [REDACTED] | 1.00 | 0.00 | 1.00 | $450.00 | $450.00 | N/A | $450.00 |
| 6/3/2007 | MAKOUS, DAVID N. | DETAILED CONSIDERATION OF EXPRESSED FALSITY AND NEED FOR SURVEY AND SCOPE OF SURVEY | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: SEARCH FOR NEWS ARTICLES IN LEXIS FOR ANY REFERENCES TO DMV.ORG. IN ADDITION, PREINT ALL THE RETRIEVED ARTICLES. DATABASE: LEXIS. TYPE: NEWS. TIME: 18M. | 0.30 | 0.15 | 0.30 | $110.00 | $33.00 | N/A | $33.00 |
| 6/4/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] OF THE DMV STATE OF CALIFORNIA [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED MONTH END FILE MONITOR FOR DMV.ORG | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED CITE LIST FOR DMV.ORG NEXUS SEARCH FROM F. BISCARDI AND EMAIL CLIENT [REDACTED] | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG ARTICLES [REDACTED] | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: PROPOSAL FOR 30(B)(6) DEPOSITIONS TO LIMIT TO 10 TOPICS EACH FOR "INTIAL ROUND" AND DISCUSSION WITH D. DECARLO RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED DEFENDANTS LENGHTY RESPONSE TO REQUEST FOR PRODUCTION BY PLAINTIFFS AND DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 1.10 | 0.00 | 0.60 | $225.00 | $247.50 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 6/4/2007 | MAKOUS, DAVID N. | REVIEW MULTIPLE EXCHANGE OF NEW INFORMATION AND EXHIBITS AND CONTENTIONS AND EVIDENCE RE LITERAL FALSITY WITH M. HAMILTON REVIEW OF WITNESSES | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 6/5/2007 | HAMILTON, MINA I. | PREPARATION FOR SURVEY EXPERT TELEPHONE CALL WITH D. MAKOUS (REVIEW OF DRAFT SURVEY) | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT, D. MAKOUS, EXPERT TOM MARONICK RE: SCOPE OF SURVEY | 2.20 | 1.10 | 2.20 | $225.00 | $495.00 | N/A | $495.00 |
| 6/5/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON, PREPARATION FOR SURVEY MEETING | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 6/5/2007 | MAKOUS, DAVID N. | LENGTHY TELEPHONCE CONFERENCE WITH TOM MARONICK, CREDITOR AND HAMILTON RE SCOPE OF SURVEY | 2.20 | 1.10 | 2.20 | $450.00 | $990.00 | N/A | $990.00 |
| 6/6/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH SURVEY EXPERT | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/6/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: PROTECTIVE ORDER AND ANALYZED SAME AND PREPARED RESPONSE TO OPPOSING COUNSEL WITH PROBLEMS WITH LANGUAGE OF PARAGRAPH 3 AND REVIEWED RESPONSE FROM OPPOSING COUNSEL | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/6/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: PARTIES RESPECTIVE SETTLEMENT COMMUNICATIONS AND UPDATE ABOUT SETTLEMENT DISCUSSIONS BETWEEN E. CREDITOR AND STEVE MORETTI | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/7/2007 | DECARLO, DANIEL C. | WORK ON SURVEY ISSUES WITH MS. HAMILTON. | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 6/7/2007 | DECARLO, DANIEL C. | WORK ON DISCOVERY ISSUES RE THEIR DEFICIENT RESPONSES AND OUR ATTACK THERETO. | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 6/7/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH SHANNON ROBERTSON'S [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/7/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH SHANNON ROBERTSON RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2007 | HAMILTON, MINA I. | PREPARED DRAFT DECLARATION OF SHANNON ROBERTSON [REDACTED] | 1.60 | 0.00 | 0.80 | $225.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $180.00 |
| 6/7/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/7/2007 | HAMILTON, MINA I. | REVIEWED D. MAKOUS COMMENTS ON PROPOSAL BY OPPOSING COUNSEL ON CHANGES TO PROTECTIVE ORDER | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/8/2007 | DECARLO, DANIEL C. | REVIEW EVIDENCE RE STUDENT DRIVER CONFUSION. | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 6/8/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED DECLARATION OF SHANNON ROBERTSON AND SENT TO HER FOR REVIEW AND REVIEWED REPLY | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/8/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/8/2007 | HAMILTON, MINA I. | REVIEWED SURVEY RESULTS OF "WHAT DOES DMV" MEAN WITH T. MARONICK, D. MAKOUS | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/8/2007 | HAMILTON, MINA I. | PREPARED STRATEGY WITH D. MAKOUS RE: ADDITIONAL SURVEYS AND T. MARONICK- [REDACTED] | 1.80 | 0.00 | 0.90 | $225.00 | $405.00 | Entry lacks sufficient detail to determine reasonableness | $202.50 |
| 6/8/2007 | HAMILTON, MINA I. | PREPARED WORK PRODUCT DRAFTS FOR USE INTERNALLY OF SURVEYS [REDACTED] | 3.00 | 0.00 | 3.00 | $225.00 | $675.00 | N/A | $675.00 |
| 6/8/2007 | MAKOUS, DAVID N. | REVIEW MARONICK SURVEY [REDACTED] | 2.50 | 0.00 | 2.50 | $450.00 | $1,125.00 | N/A | $1,125.00 |
| 6/11/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH B. DAUCHER RE: EXTENSION FOR PLAINTIFFS' DISCOVERY RESPONSES | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/11/2007 | HAMILTON, MINA I. | PREPARED DRAFTS OF DISCOVERY RESPONSES [REDACTED] | 1.90 | 0.00 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |
| 6/11/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS WITH CLIENT RE: [REDACTED] | 1.20 | 0.00 | 0.00 | $225.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ASHLEY MERLO RE: PROTECTIVE ORDER AND REPLIED TO SAME AND REVIEWED RESPONSE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/12/2007 | HAMILTON, MINA I. | FINALIZED RESPONSES TO INTERROGATORIES AND SENT TO CLIENT AND EXCHANGE OF EMAILS AND REVISIONS TO SAME [REDACTED] | 2.00 | 0.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 6/12/2007 | HAMILTON, MINA I. | FINALIZED REQUESTS FOR ADMISSIONS AND EXCHANGE OF EMAILS WITH CLIENTS AND REVISIONS TO RESPONSES TO REQUESTS FOR ADMISSIONS [REDACTED]. | 0.70 | 0.00 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 6/13/2007 | HAMILTON, MINA I. | REVIEWED COURT NOTICE OF FILINGS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/13/2007 | HAMILTON, MINA I. | FINALIZED ADMISSIONS AND ROG RESPONSES AND EXCHANGE OF EMAILS WITH CLIENTS RE: [REDACTED] | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 6/13/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT AND REPLIED RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/14/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: SURVEY ISSUES | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 6/14/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: PMK FOR JUNE 29 AND DISCUSSION WITH D. DECARLO RE: MSJ STRATEGY BY DEFENDANTS AND NEED FOR FURTHER DISCOVERY TO OPPOSE SAME AND REPLIED TO OPPOSING COUNSEL (EMAILS EXCHANGES WITH OPPOSING COUNSEL) | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 6/14/2007 | HAMILTON, MINA I. | PREPARED SURVEYS | 3.40 | 0.00 | 3.40 | $225.00 | $765.00 | N/A | $765.00 |
| 6/14/2007 | MAKOUS, DAVID N. | REVISE NEW SURVEY OF DMV.ORG, PERCEPTION BY PUBLIC, TELEPHONE CONFERENCE WITH MINA HAMILTON RE REVISIONS TO SAME AND EDITING ZOOMERANG | 0.90 | 0.00 | 0.90 | $450.00 | $405.00 | N/A | $405.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2007 | HAMILTON, MINA I. | PREPARED DEPOSITION NOTICE FOR FOR 30(B)(6) OF DEFENDANT [REDACTED] | 2.00 | 0.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 6/15/2007 | HAMILTON, MINA I. | DISCUSSION WITH DAVID MAKOUS RE: SURVEYS PROPOSED FOR MEASURING WEBSITE AND GOOGLE SEARCH CONSUMER PERCEPTIONS | 2.00 | 1.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 6/15/2007 | HAMILTON, MINA I. | CONFERENCE WITH TOM MARONICK RE: ADDITIONAL SURVEYS TO BE CONDUCTED AND CROSS-EXAMINATION ON JUSTIFYING SAME | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 6/15/2007 | HAMILTON, MINA I. | PREPARED EMAILS AND REVIEWED AND RESPONDED TO EMAILS WITH OPPOSING COUNSEL ON VARIOUS ISSUES INCLUDING DESIGNATION OF STEVE MORETTI FOR PMK WITNESS, DOCUMENTS, ETC. | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/15/2007 | HAMILTON, MINA I. | DRAFTED EMAILS AND REVIEWED SAME FROM CLIENT RE: [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 6/15/2007 | MAKOUS, DAVID N. | REVISE 30(B)(6) NOTICES OF DEFENDANTS | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 6/15/2007 | MAKOUS, DAVID N. | MEETING WITH MINA HAMILTON RE [REDACTED] SURVEY TO CONDUCT, [REDACTED] | 2.00 | 0.00 | 0.00 | $450.00 | $900.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/15/2007 | MAKOUS, DAVID N. | LENGTHY TELEPHONE CONFERENCE WITH TOM MARONICK RE SCOPE OF SURVEY AND SURVEY QUESTIONS AND SELECTION OF PARTICULAR PARAMETERS | 0.80 | 0.40 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 6/18/2007 | DECARLO, DANIEL C. | REVIEW COURT'S RULING ON AMENDED COMPLAINT. | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 6/18/2007 | DIXON, CYNTHIA A. | ANALYZED AND REVIEWED CALIFORNIA CASE LAW RE OBTAINING AN INJUNCTION AGAINST DMV.ORG'S WEBSITE CONTENT. | 0.50 | 0.25 | 0.50 | $170.00 | $85.00 | N/A | $85.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 6/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM T. MARONICK RE: JPEG IMAGES FOR USE IN SURVEY AND TELEPHONE CALL (LEFT MESSAGE) RE: STATUS OF ADDITIONAL SURVEYS | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/18/2007 | HAMILTON, MINA I. | REVIEWED SURVEY [REDACTED] | 0.60 | 0.00 | 0.30 | $225.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $67.50 |
| 6/18/2007 | HAMILTON, MINA I. | REVIEWED WITH D. MAKOUS RE: SURVEY ISSUES AND ZOOMERANG COMMENTS RE: SAME | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 6/18/2007 | HAMILTON, MINA I. | REVIEWED AND DISCUSSION WITH CLIENTS/D. MAKOUS/D. DECARLO RE: COURT ORDERS RE: MOTION TO AMEND/EXTEND DATES | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/18/2007 | HAMILTON, MINA I. | REVIEWED AND DRAFTED REPLIES TO EMAILS (NUMEROUS EXCHANGES) WITH OPPOSING COUNSEL RE: VARIOUS ISSUES INCLUDING SERVICE OF COMPLAINT, RAJ/RAVI PARTIES, ETC. | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/18/2007 | HAMILTON, MINA I. | REVIEWED NOTICES OF DEPOS. FOR PLAINTIFFS AND CLIENT EXCHANGE OF EMAILS RE: [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 6/18/2007 | HAMILTON, MINA I. | PREPARED WITH HELP DESK, PARALEGAL CLEARER IMAGES OF WEBSITE AND GOOGLE SEARCH RESULTS FOR USE IN SURVEYS | 1.00 | 0.50 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 6/18/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR SUMMARY JUDGMENT (LITERAL FALSITY OUTLINE OF CASE AUTHORITY) | 1.80 | 0.90 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 6/18/2007 | MAKOUS, DAVID N. | CONSIDER SURVEY [REDACTED] | 0.60 | 0.00 | 0.30 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW ONLINE GURU DESIGN, COMMENTS AND INSTRUCT RE SDT OF SAME IN DOCUMENT REQUEST | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 6/18/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW DEFENDANTS 30(B)(6) NOTICE RE DEPOSITION OF PLAINTIFFS (TWO) IN CASE AND MULTIPLE TOPICS; PREP E-MAIL TO ERIC AND CHRIS [REDACTED] RECEIPT AND REVIEW AND REPLY TO VARIOUS E-MAILS OF CHRIS AND ERIC RE [REDACTED] | 0.80 | 0.00 | 0.40 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $180.00 |
| 6/19/2007 | HAMILTON, MINA I. | REVIEWED SURVEY DRAFT AND LEFT MESSAGE WITH TOM MARONICK RE: [REDACTED] | 0.50 | 0.00 | 0.30 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $67.50 |
| 6/19/2007 | HAMILTON, MINA I. | PREPARED SURVEY WITH T. MARONICK, D. MAKOUS (CONT'D) | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 6/19/2007 | HAMILTON, MINA I. | EMAIL EXCHANGE WITH CLIENTS RE: [REDACTED] | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 6/19/2007 | HAMILTON, MINA I. | EXCHANGE OF EMAILS WITH OPPOSING COUNSEL ON VARIOUS ISSUES, INCLUDING MOTION TO DISMISS, RESULTS OF COURT ORDER, ETC. | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 6/19/2007 | MAKOUS, DAVID N. | [REDACTED] PROPOSED DMV.ORG SURVEYS INCLUDING PARTICULAR KEY QUESTIONS AND STIMULI USAGE | 0.60 | 0.00 | 0.30 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 6/20/2007 | HAMILTON, MINA I. | PREPARED MATERIALITY SURVEY WITH D. MAKOUS AND T. MARONICK; REVIEW OF RESULTS OF OTHER SURVEYS, DISCUSSION WITH D. MAKOUS RE: STATUS [REDACTED] | 3.90 | 0.00 | 2.00 | $225.00 | $877.50 | Entry lacks sufficient detail to determine reasonableness | $450.00 |
| 6/20/2007 | HAMILTON, MINA I. | REVIEWED FINAL PROTECTIVE ORDER | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2007 | MAKOUS, DAVID N. | [REDACTED] TRAFFICSCHOOL SURVEY AND OUTLINING SURVEY ON MATERIALITY AND; REVIEW ALL SURVEY RESULTS [REDACTED]; REVIEW MOTION FOR SUMMARY JUDGMENT AND DRAFT ARGUMENTS RE SAME | 2.00 | 0.00 | 1.00 | $450.00 | $900.00 | Entry lacks sufficient detail to determine reasonableness | $450.00 |
| 6/21/2007 | HAMILTON, MINA I. | FINALIZED PREPARATION OF MATERIALITY SURVEY WITH D. MAKOUS AND T. MARONICK | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 6/21/2007 | HAMILTON, MINA I. | EXCHANGE OF EMAILS AND COMMUNICATIONS WITH CILENT RE: [REDACTED] | 0.60 | 0.00 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 6/21/2007 | HAMILTON, MINA I. | EXCHANGE OF EMAILS AND COMMUNICATIONS WITH OPPSOSING COUNSEL RE: MEET AND CONFER ON PLAINTIFFS DISCOVERY RESPONSES, DOCUMENTS TO BE PRODUCED, SETTLEMENT ISSUES, CONFIDENTIALITY OF DOCUMENTS UNDER THE PROTECTIVE ORDER, ETC. | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 6/21/2007 | MAKOUS, DAVID N. | STRUCTURE SURVEY [REDACTED] | 2.80 | 1.40 | 2.80 | $450.00 | $1,260.00 | N/A | $1,260.00 |
| 6/22/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITION 30(B)(6) OF DMV.ORG | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 6/22/2007 | HAMILTON, MINA I. | REVIEWED IN DETAIL SURVEY RESULTS [REDACTED] AND TELEPHONE CONFERENCES WITH TOM MARONICK AND DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 2.60 | 0.00 | 0.00 | $225.00 | $585.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/22/2007 | HAMILTON, MINA I. | PREPARED AND REPLIED TO EMAILS TO CLIENTS [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 6/22/2007 | HAMILTON, MINA I. | EMAIL EXCHANGE WITH OPPOSING COUNSEL (SEVERAL) RE: RAVIRAJ, DOCUMENTS, ETC. | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 6/22/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED LATE PRODUCTION OF DOCUMENTS BY DEFENDANTS, INCLUDING CEASE AND DESIST LETTERS, PRINT-OTUS OF WEBSITES, ETC. AND INSTRUCTIONS TO V. TOWLES FOR MAKING SETS FOR DEPOSITION PREPARATION AND SENDING TO CLIENT | 2.60 | 1.30 | 2.60 | $225.00 | $585.00 | N/A | $585.00 |
| 6/22/2007 | MAKOUS, DAVID N. | STUDY DETAILED SURVEY RESULTS [REDACTED] GOOGLE SEARCH DIRECTED TO DMV.ORG, THE DMV.ORG WEB PAGE AND DECEPTION ACTS, AND MATERIALITY RESULTS, TELEPHONE CONFERENCE WITH TOM MARONICK (SEVERAL) RE SURVEY RESULTS CONTINUED SURVEY METHODOLOGY; CONFERENCE WITH TOM MARONICK RE SCOPE OF SURVEY OPINION | 2.40 | 0.00 | 1.20 | $450.00 | $1,080.00 | Entry lacks sufficient detail to determine reasonableness | $540.00 |
| 6/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH T. MARONICK GOING OVER EXPERT REPORT [REDACTED] | 3.50 | 0.00 | 3.50 | $225.00 | $787.50 | N/A | $787.50 |
| 6/24/2007 | MAKOUS, DAVID N. | DETAILED LENGTHY MEETING WITH EXPERT THOMAS MARONICK RE REVISION CHANGES, EDITS AND CLARIFICATION OF EXPERT OPINION, [REDACTED] | 3.50 | 0.00 | 3.50 | $450.00 | $1,575.00 | N/A | $1,575.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/25/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: DAVID MAKOUS & MINA HAMILTON. REQUEST: RUN A STRATEGIC PROFILE SEARCH ON JUDGE PERCY ANDERSON IN USDC COURTS. IN ADDITION, SEARCH FOR ALL OF JUDGE ANDERSON'S OPINIONS IN TRADEMARK CASES REGARDING CONSUMER SURVEYS. DATABASE: WESTLAW AND COURTLINK. TYPE: STRATEGIC PROFILE & CASE. TIME: 1HR. | 0.40 | 0.00 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 6/25/2007 | ESPINOZA, ANTONIA | ANALYZED ON LINE DATABASE FOR ZOOMERANG.COM [REDACTED] | 1.50 | 0.00 | 0.80 | $160.00 | $240.00 | Entry lacks sufficient detail to determine reasonableness | $128.00 |
| 6/25/2007 | HAMILTON, MINA I. | REVIEWED AND DRAFT REPORT OF TOM MARONICK AND TELEPHONE CONFERENCE RE: TYPOS, ETC. | 1.80 | 0.90 | 0.90 | $225.00 | $405.00 | Administrative task | $202.50 |
| 6/25/2007 | HAMILTON, MINA I. | REVIEWED CHRIS KRAMER EMAIL AND REVIEWED REQUEST FOR PRODUCTION ANSWER [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 6/25/2007 | HAMILTON, MINA I. | FINALIZED EXPERT REPORT FOR PRODUCTION, INCLUDING EXHIBITS, COVER LETTERS/EMAILS TO OPPOSING COUNSEL RE: SAME, COLOR COPIES, PRINT- OUTS OF INDIVIDUAL RESPONSES, ETC. | 4.40 | 2.20 | 4.40 | $225.00 | $990.00 | N/A | $990.00 |
| 6/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH JOE TADROS RE: SETTLEMENT CONFERENCE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 6/25/2007 | MAKOUS, DAVID N. | EXTENSIVE WORK ON EXPERT REPORT OF TOM MARONICK [REDACTED] | 3.20 | 0.00 | 1.60 | $450.00 | $1,440.00 | Entry lacks sufficient detail to determine reasonableness | $720.00 |
| 6/26/2007 | DECARLO, DANIEL C. | PREPARE FOR 30(B)(6) DEPOSITION OF DMV.ORG | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED EXPERT REPORT OF DANIEL S. JANAL AND DISCUSSION WITH CLIENTS AND D.MAKOUS AND D. DECARLO RE: [REDACTED] | 1.20 | 0.00 | 0.00 | $225.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/26/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEFENDANTS IN PREPARATION FOR DEPOSITION OF 30(B)(6) OF DMV.ORG AND FOR USE IN MOTION FOR SUMMARY JUDGMENT | 5.00 | 2.50 | 5.00 | $225.00 | $1,125.00 | N/A | $1,125.00 |
| 6/26/2007 | HAMILTON, MINA I. | EXCHANGE OF EMAILS WITH CLIENTS, OPPOSING COUNSEL RE: VARIOUS ISSUES [REDACTED] | 0.80 | 0.00 | 0.40 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 6/27/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITION OF DMV.ORG AND GO THROUGH DOCUMENTS PRODUCED. | 6.20 | 3.10 | 6.20 | $260.00 | $1,612.00 | N/A | $1,612.00 |
| 6/27/2007 | HAMILTON, MINA I. | RESEARCHED SECTION 2.68 CFR AND SECTION 2.135 [REDACTED] | 0.80 | 0.00 | 0.40 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 6/27/2007 | HAMILTON, MINA I. | PREPARED EMAIL MEMO TO CLIENT AND D. MAKOUS/D. DECARLO RE: [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/27/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED EMAIL OF OPPOSING COUNSEL REQUESTING MATERIALS RELATED TO DR. MARONICK SURVEYS AND DISCUSSIONS WITH D. DECARLO AND D. MAKOUS RE: SAME AND PREPARED RESPONSES TO OPPOSING COUNSEL AND REVIEWED AND REPLIED TO NUMEROUS EMAILS RE: SAME | 1.00 | 0.50 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 6/27/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH DR. MARONICK RE: MATERIALS BEING REQUESTED BY DEFENDANTS | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS AND DR. MARONICK RE: REBUTTAL REPORT ON ISSUE OF DISCLAIMERS | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 6/27/2007 | HAMILTON, MINA I. | REVIEWED ISSUE OF [REDACTED] WITH CLIENTS (EMAILS RE: SAME) | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/27/2007 | HAMILTON, MINA I. | CONTINUED REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANTS AND PREPARATION WITH D. DECARLO FOR DEPOSITION ON FRIDAY OF 30(B)(6) WITNESS | 5.80 | 2.90 | 5.80 | $225.00 | $1,305.00 | N/A | $1,305.00 |
| 6/27/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH THOMAS MARONICK RE DATE AND DOCUMENTS IN PREVIOUS EXPERT REPORT | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 6/27/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO ERIC CREDITOR RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/27/2007 | MAKOUS, DAVID N. | CONSIDER [REDACTED] SURVEY RESULTS OF MARONICK [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/27/2007 | MAKOUS, DAVID N. | CONSIDER FTC ISSUES AND USE OF SURVEY AND SUCH | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 6/27/2007 | MAKOUS, DAVID N. | REVIEW SEVERAL RELATED PERCY ANDERSON DOCUMENTS AS PRIOR COUNSEL AND VARIOUS OTHER EXPERT REPORTS [REDACTED] | 0.70 | 0.00 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 6/27/2007 | MAKOUS, DAVID N. | PREPARE RESPONSE TO DEFENDANTS SURVEY EXPERT ISSUES [REDACTED] | 0.70 | 0.00 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2007 | MAKOUS, DAVID N. | CONTINUE DEALING WITH MISCELLANEOUS ISSUES OF SCHEDULING AND DEFENDANTS DEMANDS FOR ADDITIONAL TIME, OUR RESPONSES AND ARGUMENTS, EX PARTE APPLICATIONS OF DEFENDANTS AND SUCH, DEMANDS TO REFUSE TO ADD NEW DEFENDANT RAG LAHOTI, NEW MOTION FOR SUMMARY JUDGMENT GROUNDS AND PROCEDURES RE SAME, ADDITIONAL DISCOVERY, DEPOSITION OF LEACH IN PREPARATION OF SAME AND RELATED ISSUES | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 6/27/2007 | MAKOUS, DAVID N. | REVIEW REPORT OF REBUTTAL EXPERT AND CONSIDER RESPONSE BY DR. MARONICK TO REBUTTAL EXPERT INCLUDED IN ALREADY EXISTING SURVEY RESULTS ON DISCLAIMER | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 6/27/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH TOM MARONICK RE SAME | 0.10 | 0.05 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 6/28/2007 | DECARLO, DANIEL C. | EX PARTE APPLICATION AND REVIEW RE EX PARTE ISSUE RE EXPERT EXTENSION | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 6/28/2007 | DECARLO, DANIEL C. | DEPOSITION PREPARATION FOR 30(B)(6) OF DMV.ORG | 6.40 | 3.20 | 6.40 | $260.00 | $1,664.00 | N/A | $1,664.00 |
| 6/28/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO OBJECTIONS TO 30(B)(6) DEPOSITION AND RESPONSE TO OPPOSING COUNSEL WITH D. MAKOUS AND CLIENTS | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | HAMILTON, MINA I. | DEALT WITH ADDITIONAL BELATED PRODUCTION OF DOCUMENTS BY DEFENDANTS AND NUMEROUS EXCHANGE OF EMAILS WITH OPPOSING COUNSEL WHILE REVIEWING DOCUMENTS AND PREPARING WITH D. DECLARO FOR DEPOSITION BY ANALYZING DOCUMENTS AND ORGANIZING SAME | 7.00 | 3.50 | 7.00 | $225.00 | $1,575.00 | N/A | $1,575.00 |
| 6/28/2007 | HAMILTON, MINA I. | REVIEWED EX PARTE APPLICATION BY DEFENDANTS TO EXTEND DUE DATE FOR REBUTTAL REPORTS AND OUTLINED RESPONSE THERETO | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 6/28/2007 | HAMILTON, MINA I. | PREPARED EX PARTE OPPOSITION ARGUMENTS ON EXPERT REPORT | 3.20 | 1.60 | 3.20 | $225.00 | $720.00 | N/A | $720.00 |
| 6/28/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON RE RESPONSE TO 30(B)(6) OBJECTIONS OF DEFENDANTS; REVIEW WITH DANIEL C. DECARLO PERTINENT QUESTIONS FOR DEPOSITION OF MORELI 30(B)(6) WITNESS OF DEFENDANTS; CONSIDER SUMMARY JUDGMENT AND SURVEY [REDACTED] | 0.80 | 0.00 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 6/29/2007 | DECARLO, DANIEL C. | PREPARE FOR AND TAKE 30(B)(6) DEPOSITION AND CONFERENCE WITH ERIC, CREDITOR, THEREAFTER. | 10.10 | 5.05 | 10.10 | $260.00 | $2,626.00 | N/A | $2,626.00 |
| 6/29/2007 | HAMILTON, MINA I. | PREPARED DECLARATION OF MINA I. HAMILTON IN SUPPPORT OF OPPOSITION TO EX PARTE APPLICATION RE EXPERTS | 1.20 | 0.60 | 1.20 | $225.00 | $270.00 | N/A | $270.00 |
| 6/29/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: [REDACTED] DEPOSITION [REDACTED] | 1.60 | 0.00 | 0.00 | $225.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2007 | MAKOUS, DAVID N. | REVIEW CALLIFORNIA VEHICLE CODE SECTIONS 25, AND CFR SECTION 340 AND 345 RE [REDACTED] | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 7/2/2007 | DECARLO, DANIEL C. | REVIEW PLAINTIFF'S DEFICIENT RESPONSES AND TELEPHONE CONFERENCE WITH CLIENTS RE [REDACTED] | 0.60 | 0.00 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 7/2/2007 | DECARLO, DANIEL C. | BRIEF REVIEW OF CONSUMER CONTACT INFO AUTHORITY. | 0.80 | 0.00 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 7/2/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: DEPO, PREP AND DEPOSITIONS OF CLIENTS | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/2/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER AND J. TADROS RE: DEPOSITION SCHEDULING ISSUES, INCLUDING CLIENT DEPOS, INCLUDING PERSONAL DEPOSTIONS AT SAME TIME AS 30(B)(6) DEPOS. | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: DEPOSITIONS OF ERIC CREDITOR AND CHRIS KRAMER AND FORWARDED TO CLIENT | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: JIMMY LEACH AND NEGRONI DEPOSITION DATES | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: MOTION FOR SUMMARY JUDGMENT SCHEDULE AND FORWARDED TO D. MAKOUS AND D. DECARLO FOR DISCUSSION RE: STRATEGY, RESPONSE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: DESIGNATION AS ADDITIONAL 30(B)(6) WITNESSES JERRY FLACK AND MICHAEL JACOBSON AND FORWARDED TO D. DECARLO FOR COORDINATION ABOUT DATES | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|----|----|----|----|----|----|----|
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: MEDIATION SCHEDULING AND FORWARDED TO CLIENT | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: REQUEST FOR ELECTRONIC VERSIONS OF COMMUNICATIONS WITH T. MARONICK AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED SECOND EMAIL FROM J. TADROS RE: ELECTRONIC VERSIONS OF COMMUNICATIONS WITH T. MARONICK AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED D. DECARLO EMAIL ABOUT CONSUMERS BEING OUTRAGED AT DMV. ORG AND FORWARDED MEMO FROM CLIENT [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS PRODUCED BY DEFENDANTS FOR POTENTIAL USE AS EVIDENCE IN MOTIONS FOR SUMMARY JUDGMENT AND DOCUMENTS USED IN DEPOSITION OF MORETTI FOR SAME | 3.50 | 1.75 | 3.50 | $225.00 | $787.50 | N/A | $787.50 |
| 7/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: MEDIATION SCHEDULING AND FORWARDED TO CLIENT AND REVIEWED RESPONSE AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/2/2007 | MAKOUS, DAVID N. | CONFERENCES WITH MINA HAMILTON RE MARONICK'S REBUTTAL TO DEFENDANT'S EXPERT, TELEPHONE CONFERENCE WITH DAN DECARLO RE [REDACTED] | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/3/2007 | HAMILTON, MINA I. | REVIEWED ELECTRONIC COMMUNICATIONS BETWEEN ME AND EXPERT TOM MARONICK AND FORWARDED SAME TO J. TADROS IN FOUR SEPARATE EMAILS | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/3/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: MARONICK EMAILS AND DOCUMENTS BEING SENT TO THEM BY THURSDAY AND REPLIED THAT DOCUMENTS WILL BE SENT IN THE SAME MANNER AND TIMING AS THEIR DOCUMENTS WERE SENT TO US AND REQUEST FOR ANSWERS TO MY EMAILS OF LAST WEEK | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/3/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM J. TADROS RE: DOCUMENT PRODUCTION AND COMMUNICATIONS WITH EXPERT DAN JANAL AND REPLIED TO SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/3/2007 | HAMILTON, MINA I. | REVIEWED LETTER FROM D. DECARLO TO OPPOSING COUNSEL RE: DEPOSITIONS AND DISCOVERY AND FORWARDED TO CLIENT AND DISCUSSION WITH D. DECARLO RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/4/2007 | HAMILTON, MINA I. | REVIEWED PLAINTIFFS' RESPONSES TO DEFENDANTS' REQUESTS FOR ADMISSIONS, DOCUMENTS, AND INTERROGATORIES IN PREPARATION FOR MEET AND CONFER DEMANDED BY DEFENDANTS AND POTENTIAL SUPPLEMENTATION OF SAME | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 7/4/2007 | HAMILTON, MINA I. | REVIEWED CLIENT DOCUMENTS (EMAILS, PLACED IN CHRONOLOGICAL ORDER AND COMPARE TO DEFENDANTS PRODUCTION) | 1.50 | 0.75 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2007 | HAMILTON, MINA I. | RESEARCHED "UNCLEAN HANDS" DEFENSE IN PREPARATION OF CLIENT DEPOSITIONS | 1.10 | 0.55 | 1.10 | $225.00 | $247.50 | N/A | $247.50 |
| 7/4/2007 | HAMILTON, MINA I. | PREPARED RESEARCH MEMO RE SAME | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/4/2007 | HAMILTON, MINA I. | PREPARED PL002-PL0554 FOR PRODUCTION | 3.00 | 1.50 | 3.00 | $225.00 | $675.00 | N/A | $675.00 |
| 7/4/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO CLIENT RE [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/4/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO OPPOSING COUNSEL RE SENDING UNREDACTED VERSIONS OF CONSUMER EMAILS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/4/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO OPPOSING COUNSEL WITH DOCUMENTS PL0002-PL0350 | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/4/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM E. CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/4/2007 | HAMILTON, MINA I. | REVIEWED EAMIL FROM JOE TADROS RE: REASON FOR NOT PRODUCING UNREDACTED VERSIONS OF EMAILS ("PRIVACY") AND EMAIL FROM B. DAUCHER RE: "PROPOSAL" FOR SAME AND DISCUSSION WITH D. DECARLO RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/5/2007 | DECARLO, DANIEL C. | REVIEW OF OUR AND THEIR DOCUMENTS. | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 7/5/2007 | DECARLO, DANIEL C. | PREPARE ANALYSIS TO OUR CLIENTS RE [REDACTED] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 7/5/2007 | DECARLO, DANIEL C. | PARTICIPATE IN MEET AND CONFER WITH OPPOSING COUNSEL RE DISCOVERY ISSUES. | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM CLIENT RE: [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM J. TADROS AND B. DAUCHER RE: RE-DESIGNATION OF CONSUMER EMAILS AND REVIEW D. DECARLO EMAIL RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED AFFILIATE AGREEMENTS FOR PRODUCTION TO OPPOSING COUNSEL AND NTOED NAMES OF THIRD PARTIES, STATES, ETC. | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: MEET AND CONFER ON PLAINTIFFS' DISCOVERY RESPONSES AND DISCUSSION WITH D. DECARLO RE: [REDACTED] | 1.40 | 0.00 | 1.40 | $225.00 | $315.00 | N/A | $315.00 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: KEYWORDS ISSUE AND LACK OF ANY KEYWORDS WITH STATE LISTED PRIOR TO KEYWORD | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE:[REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED ROUGH MORETTI TRANSCRIPT AND INSTRUCTIONS TO V. TOWLES RE: EXPEDITED TRANSCRIPT AND INFORMATION RE: SAME FROM COURT REPORTER | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/5/2007 | HAMILTON, MINA I. | REVISED LENGTHY EMAIL TO CLIENTS FROM D. DECARLO RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED PL0351-352 FOR PRODOCUTION | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED CASE CITED BY OPPOSING COUNSEL RE: PRIVACY ISSUES FOR PROTECTING DMV.ORG VICTIM'S IDENTITIES AND EMAILED J. TADROS RE: SAME | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED PL760-887 FOR PRODUCTION | 1.70 | 0.85 | 1.70 | $225.00 | $382.50 | N/A | $382.50 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED PL888-1307 FOR PRODUCTION AND EMAILED SAME | 1.90 | 0.95 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED ROUGH MORETTI TRANSCRIPT AND INSTRUCTIONS TO V. TOWLES RE: EXPEDITED TRANSCRIPT AND INFORMATION RE: SAME FROM COURT REPORTER | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED LENGTHY EMAIL TO CLIENTS FROM D. DECARLO RE: FINANCIAL INJURY STRATEGY AND EVIDENCE AND CLIENT RESPONSES TO SAME | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED PL0351-352 FOR PRODUCUTION; PL760-887 FOR PRODUCTION; AND PL888-1307 FOR PRODUCTION AND EMAILED SAME | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/5/2007 | HAMILTON, MINA I. | REVIEWED CASE CITED BY OPPOSING COUNSEL RE: PRIVACY ISSUES FOR PROTECTING DMV.ORG VICTIMS IDENTITIES AND EMAILED J. TADROS RE: SAME | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED PL760-887 FOR PRODUCTION | 1.70 | 0.85 | 1.70 | $225.00 | $382.50 | N/A | $382.50 |
| 7/5/2007 | HAMILTON, MINA I. | PREPARED PL888-1307 FOR PRODUCTION AND EMAILED SAME | 1.90 | 0.95 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENTS RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/6/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM OPPOSING COUNSEL RE: PLAINTIFFS' PRODUCTION OF DOCUMENTS AND ISSUES RELATED THERETO (NUMBERED 1 THROUGH 4) | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/6/2007 | HAMILTON, MINA I. | REVIEWED CASE [REDACTED] | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: RESPONSE TO ITEM NUMBER 3 RE: PLAINTIFFS DOCUMENT PRODUCTION | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: RESPONSE TO ITEM NUMBERS 1 AND 2 | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/6/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: PROPOSAL FOR REDACTION OF EMAILS AND INTERNAL DISCUSSIONS WITH D. DECARLO AND D. MAKOUS [REDACTED] | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 7/6/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ASHLEY MERLO ATTACHING LETTER FROM ASHLEY MERLO RE: MEET AND CONFER SUMMARY AND EMAIL ASHLEY MERLO RE: SAME | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/6/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM D. DECARLO IN RESPONSE TO RE: B. DAUCHER'S EMAIL PROPSOSAL | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/6/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL353-759 | 1.90 | 0.95 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL308-319 | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL320-1661 | 2.80 | 1.40 | 2.80 | $225.00 | $630.00 | N/A | $630.00 |
| 7/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: RESPONSE TO ITEM NUMBER 4 | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/7/2007 | DECARLO, DANIEL C. | REVIEW SPREAD SHEETS (FINANCIALS) AND TELEPHONE CONFERENCE WITH ERIC. | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------|------------|------------|------------|------------|------------|------------|
| 7/9/2007 | DECARLO, DANIEL C. | CONFERENCE WITH D. MAKOUS AND M. HAMILTON RE DISCOVERY ISSUES AND STRATEGY. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 7/9/2007 | HAMILTON, MINA I. | MEETING WITH D. MAKOUS AND D. DECARLO RE: NUMEROUS ISSUES AND STRATEGY OF CASE. [REDACTED] | 1.10 | 0.00 | 0.60 | $225.00 | $247.50 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED EMAILS AND DOCUMENTS [REDACTED] AND PREPARED FOR PRODUCTION TO OPPOSING COUNSEL | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS WITH ELECRTRONIC VERSIONS OF PL0318 AND 304 AND PRODUCED TO OPPOSING COUNSEL | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED TS/DED FINANCIALS/DISCOVERY EMAILS AND SPREADSHEETS FROM CLIENTS IN PREPARATION FOR PRODUCTION TO OPPOSING COUNSEL AS "COUNSEL ONLY" | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/9/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR PRODUCTION TO OPPOSING COUNSEL PL1668-1682 AND 1683-1687 | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE[REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: EMAIL PROPOSAL AND NOTICE OF RULING ATTACHMENT AND DISCUSSION WITH D. DECARLO RE: SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED J. TADROS EMAIL RE: CONSUMER EMAILS BEING IN IMPROPER FORMAT AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED CHRIS KRAMER EMAIL RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED D. MAKOUS SUMMARY OF WORK PRODUCT LAW | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/9/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO OPPOSING COUNSEL RE: MEDIATION SCHEDULING AND REVIEWED RESPONSE | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE: EX PARTE APPLICATION TO EXTEND REBUTTAL REPORT DUE DATE AND ADVISED CLIENTS AND REVIEWED RESPONSE AND REPLIED TO SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED NUMEROUS EMAILS FROM J. TADROS AND B. DAUCHER RE: ISSUES WITH DOCUMENTS PRODUCED BY PLAINTIFFS AND REPLIED TO SAME AFTER INVESTIGATING ISSUES | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 7/9/2007 | HAMILTON, MINA I. | REVIEWED D. DECARLO EMAIL TO CLIENT RE: [REDACTED] | 0.60 | 0.00 | 0.00 | $225.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/9/2007 | MAKOUS, DAVID N. | MEETING WITH MINA HAMILTON AND DAN DECARLO RE OVERALL CASE AND STRATEGY [REDACTED] | 1.60 | 0.00 | 1.60 | $450.00 | $720.00 | N/A | $720.00 |
| 7/10/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITIONS OF ERIC AND KRIS - DOCUMENTS AND THEIR TESTIMONY. | 2.80 | 1.40 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL ABOUT [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM B. DAUCHER AND D. DECARLO AND CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM E. CREDITOR RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM E. CREDITOR AND C. KRAMER RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM B. DAUCHER RE: LACK OF EMAILS PRODUCED BY DEFENDANTS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM A. MERLO RE: REDESIGNATION OF CLIENT EMAILS AS NON-CONFIDENTIAL AND REPLIED TO SAME AFTER REVIEW OF REFERENCED EMAILS | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/10/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO JIMMY LEACH RE: DEPOSITION SCHEDULING AND REVIEWED REPLY TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/10/2007 | HAMILTON, MINA I. | PREPARATION FOR CLIENT MEETING (FINALIZED AGENDA MEMORANDUM) | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 7/10/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR CLIENT DEPOSITION PREPARATION MEETING | 1.50 | 0.75 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 7/11/2007 | DECARLO, DANIEL C. | PREPARE RESPONSE TO MEET AND CONFER RE DISCOVERY ISSUES TO B. DAUCHER. | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 7/11/2007 | HAMILTON, MINA I. | MEETING WITH CLIENTS (11-6 PM) FOR DEPOSITION PREPARATION, REVIEW OF DOCUMENTS FOR POTENTIAL PRODUCTION TO OTHER SIDE, ETC. | 7.00 | 3.50 | 7.00 | $225.00 | $1,575.00 | N/A | $1,575.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: SETTLEMENT MEDIATION SCHEDULING | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/11/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS PRODUCTION OF DOCUMENTS 2403-2454 AND NOTIFIED CLIENT OF SAME | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 7/11/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR PRODUCTION TO OTHER SIDE INCLUDING 1688 AND 1821, AND 1689-1821 | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 7/11/2007 | HAMILTON, MINA I. | REVIEWED EMAILS BETWEEN D. DECARLO AND B. DAUCHER RE: CONSUMER EMAIL REDACTION OF CONTACT INFORMATION ISSUES (SEVERAL) | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/11/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TO B. DAUCHER RE: DEPOSITION START TIME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/11/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: REBUTTAL DATE FOR EXPERT REPORTS IN RESPONSE TO MY PREVIOUS EMAIL ASKING TO CONFIRM THAT BOTH PARTIES HAVE UNTIL AUG. 6 | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/11/2007 | HAMILTON, MINA I. | REVIEWED (BRIEFLY) SECOND SET OF REQUESTS FOR PRODUCTION ON PLAINTIFFS AND INSTRUCTIONS [REDACTED] | 0.20 | 0.00 | 0.10 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $22.50 |
| 7/11/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO ASHLEY MERLO ADVISING THAT CONFIDENTIAL EMAILS MUST BE FILED UNDER SEAL | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/11/2007 | MAKOUS, DAVID N. | DEPOSITION PREPARATION OF ERIC CREDITOR AND CHRIS KRAMER | 3.20 | 1.60 | 3.20 | $450.00 | $1,440.00 | N/A | $1,440.00 |
| 7/11/2007 | MAKOUS, DAVID N. | FURTHER DEPOSITION PREPARATION OF KRAMER AND CREDITOR | 2.50 | 1.25 | 2.50 | $450.00 | $1,125.00 | N/A | $1,125.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2007 | MAKOUS, DAVID N. | PREPARE AND REVISE REBUTTAL EXPERT RE DISCLAIMER AND RELATED ISSUES | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 7/12/2007 | DECARLO, DANIEL C. | REVIEW AUTHORITY ON PRIVACY ISSUES RE DMV.ORG'S OBJECTIONS WITHOUT PRODUCING CONTACT INFORMATION. | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 7/12/2007 | DECARLO, DANIEL C. | CONFERENCE WITH MAKOUS, ERIC AND KRIS. | 1.50 | 0.00 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 7/12/2007 | DECARLO, DANIEL C. | RESPOND TO MEET AND CONFERS FROM DAUCHER (SEVERAL). | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 7/12/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM C. KRAMER RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/12/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE D. MAKOUS RE: TOM MARONICK EXPERT REBUTTAL REPORT AND TELEPHONE CALL (LEFT MESSAGE) WITH TOM MARONICK | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/12/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' SECOND REQUEST FOR PRODUCTION OF DOCUMENTS AND INSTRUCTIONS TO V. TOWLES TO PREPARE TEMPLATE FOR RESPONSES | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/12/2007 | HAMILTON, MINA I. | ANALYZED EXPERT REPORT OF DAN JANAL IN PREPARATION OF TELEPHONE CALL WITH TOM MARONICK AND [REDACTED] | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 7/12/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM MARONICK RE: REBUTTAL TO EXPERT REPORT OF DAN JANAL [REDACTED] | 2.80 | 0.00 | 1.40 | $225.00 | $630.00 | Entry lacks sufficient detail to determine reasonableness | $315.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/12/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO SEVERAL EMAILS FROM A. MERLO RE: RE- DESIGNATION OF CLIENT EMAILS FROM CONFIDENTIAL TO NON-CONFIDENTIAL, REVIEW OF PROTECTIVE ORDER, FILING UNDER SEAL PROCEDURES UNDER LOCAL RULES | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 7/12/2007 | HAMILTON, MINA I. | MEETING WITH CLIENTS RE: [REDACTED] | 0.70 | 0.00 | 0.00 | $225.00 | $157.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/12/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JIMMY LEACH RE: SCHEDULING OF DEPOSITION | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/12/2007 | LEWIS, DANIEL R. | RESEARCHED [REDACTED] COMPEL DISCOVERY [REDACTED] | 2.30 | 0.00 | 2.30 | $110.00 | $253.00 | N/A | $253.00 |
| 7/12/2007 | MAKOUS, DAVID N. | MEETING WITH ERIK AND CHRIS IN LOS ANGELES AND TRAVEL TO COSTA MESA FOR DEPOSITION OF ERIC CREDITOR | 1.50 | 0.75 | 1.50 | $450.00 | $675.00 | N/A | $675.00 |
| 7/12/2007 | MAKOUS, DAVID N. | DEPOSITION OF ERIC CREDITOR IN COSTA MESA | 6.50 | 3.25 | 6.50 | $450.00 | $2,925.00 | N/A | $2,925.00 |
| 7/12/2007 | MAKOUS, DAVID N. | RETURN TO LOS ANGELES AND MEETING WITH KRAMER, CREDITOR, HAMILTON AND DECARLO RE OVERALL STRATEGY OF CASE, MULTIPLE ISSUES | 1.50 | 0.75 | 1.50 | $450.00 | $675.00 | N/A | $675.00 |
| 7/12/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MARONICK RE REBUTTAL OPINION | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 7/13/2007 | DECARLO, DANIEL C. | PREPARATION OF MOTION TO COMPEL PORTIONS. TELEPHONE CONFERENCE WITH CLIENTS , REVIEW DOCUMETNS FOR MEET AND CONFER AND CONTINUED DEPOSITIONS. | 2.60 | 1.30 | 2.60 | $260.00 | $676.00 | N/A | $676.00 |
| 7/13/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO A. MERLO RE: EMAIL DESIGNATION AND REVIEWED D. DAUCHER RESPONSE, REPLIED, DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM B. DAUCHER RE: PRODUCTION OF SUPPLEMENTAL FINANCIAL DATA AND REPLIED TO SAME MULTIPLE TIMES AND DISCUSSIONS WITH D. MAKOUS AND D. DECARLO AND TELEPHONE CALL WITH CLIENTS RE: [REDACTED] | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 7/13/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: ASNWER TO SAC BEING FILED AND REVIEWED REPLY AND ANALYZED ANSWER AND AFFIRMATIVE DEFENSES | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: DEPOSITIONS AND REPLIED RE: JIMMY LEACH AND B. WATSON | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED EMAILS (NUMEROUS) BETWEEN B. DAUCHER AND D. DECARLO RE: CONSUMER EMAIL PROPOSAL AND D. DECARLO REQUEST FOR "OMNIBUS" MEET AND CONFER ON SEVERAL DISCOVERY ISSUES OUTSTANDING | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/13/2007 | HAMILTON, MINA I. | STUDY TOM MARONICK REBUTTAL REPORT [REDACTED] | 0.90 | 0.00 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED (BRIEFLY) THIRD REQUESTS FOR PRODUCTION ON PLAINTIFFS | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE: [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/13/2007 | HAMILTON, MINA I. | PREPARED JOINT STIPULATON FOR PLAINTIFFS MOTION TO COMPEL | 2.40 | 1.20 | 2.40 | $225.00 | $540.00 | N/A | $540.00 |
| 7/13/2007 | HAMILTON, MINA I. | MEETING WITH D. MAKOUS RE: EVIDENCE, STRATEGY, DISCOVERY ISSUES | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH ERIC AND CHRIS (SEVERAL) RE [REDACTED] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/13/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON, DAN DECARLO RE [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/16/2007 | DECARLO, DANIEL C. | CONFERENCE WITH ERIC AND KRIS RE [REDACTED] | 2.00 | 0.00 | 0.00 | $260.00 | $520.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/16/2007 | DECARLO, DANIEL C. | REVIWE E-MAILS, DISCOVERY AND SPREAD SHEETS FROM CLIENT. | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 7/16/2007 | DECARLO, DANIEL C. | PREPARE PORTION OF MOTION TO COMPEL ON FINANCIALS. | 3.10 | 0.00 | 3.10 | $260.00 | $806.00 | N/A | $806.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED SECTION OF MOTION TO COMPEL [REDACTED] | 1.30 | 0.00 | 0.60 | $225.00 | $292.50 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED SETTLEMENT PROPOSAL FROM MORETTI AND DISCUSSION WITH D. DECARLO RE: SAME | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM C. KRAMER RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | N/A | $0.00 |
| 7/16/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WTIH CLIENT RE: [REDACTED] | 2.00 | 0.00 | 1.00 | $225.00 | $450.00 | Entry lacks sufficient detail to determine reasonableness | $225.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM DCD TO B. DAUCHER : 30B6 DEPONENTS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/16/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR PRODUCTION PL1710-1715/1742-1743 | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: UNDERLYING FINANCIAL DATA AND REPLIED TO SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: SCHEDULING OF MORETTI AND RESPONDED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2007 | HAMILTON, MINA I. | FINALIZED REBUTTAL REPORT OF TOM MARONICK AND DISCLOSED TO OPPOSING COUNSEL | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED SETTLEMENT COMMUNICATIONS AND DISCUSSION RE: SAME | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED C. KRAMER EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED J.T. EMAIL RE: 30(B)(6) WITNESS DESIGNATION OF JERRY FLACK AND JACOBSON | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/16/2007 | HAMILTON, MINA I. | PREPARED MOTION TO COMPEL (JOINT STIPULATION) | 1.50 | 0.75 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 7/16/2007 | HAMILTON, MINA I. | REVIEWED J.T. EMAIL RE: 30(B)(6) WITNESS DESIGNATION OF JERRY FLACK AND JACOBSON | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/16/2007 | MAKOUS, DAVID N. | MEETING WITH DAN DECARLO AND MINA HAMILTON RE SETTLEMENT PROPOSAL OF DEFENDANTS | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 7/16/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH CHRIS KRAMER AND ERIC CREDITOR RE [REDACTED] | 1.50 | 0.00 | 0.00 | $450.00 | $675.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/16/2007 | MAKOUS, DAVID N. | REVIEW DOCUMENTS FOR PRODUCTION TO DEFENDANTS ADDITIONAL FINANCIALS AND OTHER MATERIALS | 0.70 | 0.35 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 7/17/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH HARDY WARREN. | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 7/17/2007 | DECARLO, DANIEL C. | REVIEW MORATTI DEPO FOR PREPARATION OF OTHER DEPOS. | 2.30 | 1.15 | 2.30 | $260.00 | $598.00 | N/A | $598.00 |
| 7/17/2007 | DECARLO, DANIEL C. | PREPARE PORTIONS OF MOTIONS TO COMPEL. | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2007 | ESPINOZA, ANTONIA | [REDACTED] PREPARATION OF SUBPOENA FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY FOR HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. FOR CASE NO. CV 06-7651 PA (CWX), PREPARE SUBPOENA WITH ATTACHMENT LISTING DOCUMENTS TO BE PRODUCED, PREPARE NOTICE FOR SUBPOENA FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY FOR HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. AND PREPARE PROOF OF SERVICE FOR SAME | 1.50 | 0.00 | 1.50 | $160.00 | $240.00 | N/A | $240.00 |
| 7/17/2007 | ESPINOZA, ANTONIA | [REDACTED] PREPARATION OF SUBPOENA FOR DEPOSITION TESTIMONY FOR CASEY ALBITRE FOR CASE NO. CV 06-7651 PA (CWX), PREPARE SUBPOENA, PREPARE NOTICE FOR SUBPOENA FOR DEPOSITION TESTIMONY FOR CASEY ALBITRE AND PREPARE PROOF OF SERVICE FOR SAME | 1.00 | 0.00 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 7/17/2007 | HAMILTON, MINA I. | REVIEWED BRIAN DAUCHER EMAIL RE: DEPO. DATES FOR LEACH AND WATSON AND EMAILED JIMMY LEACH FOR CONFIRMATION THAT AUGUST 6/7 WOULD WORK AND REVIEWED REPLY | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/17/2007 | HAMILTON, MINA I. | ARRANGED FOR DEPOSITION ON AUGUST 2 FOR CONTINUED 30(6) WITNESSES | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/17/2007 | HAMILTON, MINA I. | REVIEWED EMAIL CORRESPONDENCE BETWEEN D. DECARLO AND B. DAUCHER RE: HARDY WARREN AND DEPOSITION FOR SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2007 | HAMILTON, MINA I. | PREPARED MOTION TO COMPEL (JOINT STIPULATION-CONT'D) | 4.10 | 2.05 | 4.10 | $225.00 | $922.50 | N/A | $922.50 |
| 7/17/2007 | HAMILTON, MINA I. | REVIEWED MORETTI DEPOSITION AND [REDACTED] | 2.40 | 0.00 | 1.20 | $225.00 | $540.00 | Entry lacks sufficient detail to determine reasonableness | $270.00 |
| 7/17/2007 | MAKOUS, DAVID N. | MEETING WITH CHRIS KRAMER AND CREDITOR IN PREPARATIOIN OF KRAMER DEPOSITION AND TRAVEL TO COSTA MESA; ATTEND DEPOSITION OF CHRIS KRAMER IN COSTA MESA; REVIEW NEW EXHIBITS AND DOCUMENTS; MEETINGS WITH CLIENTS RE [REDACTED]  RETURN TO LOS ANGELES AND CONFERENCE WITH CLIENTS RE LAWSUIT | 10.70 | 0.00 | 10.70 | $450.00 | $4,815.00 | N/A | $4,815.00 |
| 7/18/2007 | DECARLO, DANIEL C. | CLIENT MEETING (CHRIS, DAVID, ERIC AND MINA). | 3.50 | 0.00 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 7/18/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOS. REVIEW DOCUMENTS AND WORK ON SUMMARY JUDGMENT ISSUES. | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 7/18/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH CONFERENCE WITH ATTORNEY TO REVISE SUBPOENA FOR DEPOSITION TESTIMONY FOR CASEY ALBITRE TO BE SCHEDULED AUGUST 3, 2007 AND REVISE NOTICE FOR DEPOSITION TESTIMONY OF CASEY ALBITRE TO BE SCHEDULED FOR AUGUST 3, 2007 ALL RELATING TO CASE NO. CV 06-7651 PA (CWX) | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH CONFERENCE WITH ATTORNEY TO REVISE SUBPOENA FOR DOCUMENT PRODUCTION FOR THE ON LINE TRAFFIC SCHOOL, INC. TO BE SCHEDULED FOR JULY 27, 2007, REVISE SUBPOENA FOR DEPOSITION TESTIMONY FOR HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. TO BE SCHEDULED FOR AUGUST 3, 2007, REVISE NOTICE FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY OF HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC. TO BE SCHEDULED FOR AUGUST 3, 2007 ALL RELATING TO CASE NO. CV 06-7651 PA (CWX) | 0.80 | 0.40 | 0.80 | $160.00 | $128.00 | N/A | $128.00 |
| 7/18/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM B. DAUCHER, D. MAKOUS, D. DECARLO RE: DEPOSITION OF ONLINETRAFFICSCHOOL.COM | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/18/2007 | HAMILTON, MINA I. | PREPARED REQUESTS FOR DOCUMENTS ON DEFENDANT SERIOUSNET, INC. | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/18/2007 | HAMILTON, MINA I. | PREPARED SECOND SET OF REQUESTS FOR DOCUMENTS ON DEFENDANTS ONLINE GURU AND EDRIVER | 1.00 | 0.50 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 7/18/2007 | HAMILTON, MINA I. | PREPARED CONTENTIONS INTERROGATORIES BY PLAINTIFF TRAFFICSCHOOL. COM | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 7/18/2007 | HAMILTON, MINA I. | PREPARED INTERROGATORIES BY PLAINTIFF DRIVERS ED DIRECT | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/18/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE: EX PARTE APPLICATION TO AMEND TO ADD RAJ LAHOTI AS DEFENDANT | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | HAMILTON, MINA I. | MEETING WITH CLIENTS, D. MAKOUS, D. DECARLO RE: EVIDENCE OF DEFENDANTS, WITNESSES, STRATEGY, ETC. | 4.20 | 2.10 | 4.20 | $225.00 | $945.00 | N/A | $945.00 |
| 7/18/2007 | HAMILTON, MINA I. | MEETING WITH D. MAKOUS RE: DISCOVERY ISSUES [REDACTED] | 2.90 | 0.00 | 1.90 | $225.00 | $652.50 | Entry lacks sufficient detail to determine reasonableness | $427.50 |
| 7/18/2007 | HAMILTON, MINA I. | PREPARED REQUESTS FOR DOCUMENTS ON DEFENDANT FINDMYSPECIALIST, INC. | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/18/2007 | MAKOUS, DAVID N. | MEETING WITH CHRIS KRAMER AND TRAVEL TO COSTA MESA FOR DEPOSITION OF CHRIS KRAMER; ATTENDANCE OF DEPOSITION OF CHRIS KRAMER AND RETURN TO LOS ANGELES; MEETING WITH ERIC CREDITOR, MINA HAMILTON, DAN DECARLO AND CHRIS KRAMER RE MULTIPLE ISSUES [REDACTED] | 9.00 | 0.00 | 9.00 | $450.00 | $4,050.00 | N/A | $4,050.00 |
| 7/18/2007 | MAKOUS, DAVID N. | MEETING WITH MINA HAMILTON REVIEWING EVIDENCE FOR ADDITIONAL INTERROGATORIES AND REQUEST FOR ADMISSIONS.[REDACTED] | 0.80 | 0.00 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 7/18/2007 | MAKOUS, DAVID N. | REVIEW OF SELECTED DMV./ORG FINANCIAL NEW WEBSITE, ARCHIVED WEBSITE AND TRACKING DOCUMENTS, COMMUNICATIONS WITH FIELD AGENCIES AND VARIOUS OTHER THINGS [REDACTED] | 1.10 | 0.00 | 1.10 | $450.00 | $495.00 | N/A | $495.00 |
| 7/18/2007 | MAKOUS, DAVID N. | [REDACTED] REVIEW OF CURRENT COMPLIANCE AND NEED TO COMPEL SELECTED CATEGORIES OF DOCUMENTS | 0.40 | 0.00 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 7/19/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH [REDACTED], POTENTIAL WITNESS. | 0.80 | 0.00 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 7/19/2007 | DECARLO, DANIEL C. | CONTINUE PREPARATION OF PORTIONS OF MOTION TO COMPEL. | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/19/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY TO DISCUSS STRATEGY FOR SECURING COLOR PHOTO EVIDENCE OF DMV.ORG INTERNET WEB SITE USE RELATING TO VARIOUS SERVICES IN CALIFORNIA, TEXAS AND FLORIDA, RESEARCHED INTERNET TO SECURE SAME FOR CASE NO. CV 06-7651 PA (CWX) | 0.60 | 0.30 | 0.60 | $160.00 | $96.00 | N/A | $96.00 |
| 7/19/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY TO PREPARE SUBPOENA FOR DEPOSITION TESTIMONY FOR LISA WARREN TO BE SCHEDULED AUGUST 3, 2007 AT 3:30 P.M. AND PREPARE NOTICE OF DEPOSITION WITH PROOF OF SERVICE REGARDING SAME, MULTIPLE REVISIONS TO SUBPOENAS FOR HARDY WARREN, CASEY ALBITRE AND LISA WARREN AMENDING DATE TO AUGUST 6, 2007, AMENDING SCHEDULED DEPOSITION TIMES AND AMENDING LOCATION FOR ALL RELATING TO CASE NO. CV 06-7651 PA (CWX) | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED ERIC CREDITOR EMAIL RE: [REDACTED] AND REPLIED TO SAME RE: [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED ERIC CREDITOR EMAIL RE: [REDACTED] AND TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENT OPPOSING COUNSEL DISCLOSING JOHN WRIGHT AS A WITNESS | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2007 | HAMILTON, MINA I. | PREPARED PLAINTIFFS' ARGUMENT IN JOINT STIPULATION RE: [REDACTED] | 0.90 | 0.00 | 0.50 | $225.00 | $202.50 | Entry lacks sufficient detail to determine reasonableness | $112.50 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED DISCLOSURE OF JOHN WRIGHT DOCUMENTS TO OPPOSING COUNSEL (PL1716-1727) | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED PLAINTIFFS' ARGUMENTS IN JOINT STIPULATION RE: [REDACTED] | 2.40 | 1.20 | 2.40 | $225.00 | $540.00 | N/A | $540.00 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO BRIAN DAUCHER RE: DEPOSITIONS OF WATSON, NEGRONI, SERVICE OF RAJ, ETC. | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED EMAIL OF ASHLEY MERLO RE: FILING DOCUMENTS UNDER SEAL AND REPLIED TO SAME AND ADVISED ABOUT SERVING SUPPLEMENTAL RESPONSES TO DISCOVERY | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED DRAFT JOINT STIPULATION AND REVISED AND SENT TO OTHER SIDE AND TO CLIENTS WITH COVER EMAILS | 3.90 | 1.95 | 3.90 | $225.00 | $877.50 | N/A | $877.50 |
| 7/19/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: SETTLEMENT EFFORTS AND DISCUSSION WITH D. MAKOUS RE: LEAD TRIAL COUNSEL'S PRESENCE AT MANDATORY MEDIATION | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED E. CREDITOR EMAILS RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAILS RE: SETTLEMENT AND MEDIATION DATE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED NUMEROUS EMAILS FROM D. DECARLO AND D. MAKOUS RE: VARIOUS DISCOVERY ISSUES AND STRATEGY FOR WITNESSES | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW 7/19 CREDITOR E-MAIL RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO E.C. RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | MAKOUS, DAVID N. | INSTRUCT TONI ESPINOZA RE LOCATION OF [REDACTED] | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 7/20/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: SEARCH FOR FINANCIAL DATA [REDACTED] | 0.60 | 0.00 | 0.30 | $110.00 | $66.00 | Entry lacks sufficient detail to determine reasonableness | $33.00 |
| 7/20/2007 | BROSAS, JOSEPHINE | RESEARCHED FURTHER RESEARCH RE ISSUE OF EFFECT OF SUBSEQUENT REMEDIAL MEASURES [REDACTED] | 0.80 | 0.00 | 0.40 | $180.00 | $144.00 | Entry lacks sufficient detail to determine reasonableness | $72.00 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED PROOFS OF SERVICE FOR DRAFT JOINT STIPULATION | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CHRIS KRAMER AND EMAIL FROM ERIC CREDITOR RE: [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED ATTACHMENTS FROM FRANCINE BISCARDI IN RESPONSE TO REQUEST TO SEARCH [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/20/2007 | HAMILTON, MINA I. | PREPARED EMAIL RESPONSE TO BRIAN DAUCHER RE: SETTLEMENT EFFORTS AND FORWARDED TO CLIENT WITH [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ERIC CREDITOR RE: [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: JOINT STIPULATION AND JOE TADROS POSSIBLY NEEDING 2 MORE DAYS TO WORK ON RESPONSE AND THAT NO FURTHER REVISIONS WOULD BE ADDED TO PLAINTIFFS ARGUMENT PER THE LOCAL RULES AND REPLIED TO SAME AFTER CONFIRMING LOCAL RULE | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2007 | HAMILTON, MINA I. | PREPARED DRIVERS ED DIRECT'S SECOND SET OF INTERROGATORIES TO DEFENDANTS [REDACTED] | 1.30 | 0.00 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 7/20/2007 | HAMILTON, MINA I. | PREPARED PLAINTIFFS' THIRD SET OF DOCUMENT REQUESTS TO DEFENDANTS ONLINE GURU AND EDRIVER [REDACTED] | 1.50 | 0.00 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: JOINT STIPULATION HAVING TO BE FILED UNDER SEAL | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM D. DECARLO ATTACHING SUBPOENAS TO DAVID DICKER. COUNSEL FOR HARDY WARREN | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/20/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL FROM D. MAKOUS RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/23/2007 | BROSAS, , JOSEPHINE | RESEARCHED CASE LAW RE INJUNCTIONS IN FALSE ADVERTISING AND TRADEMARK INFRINGEMENT CASES, [REDACTED] | 2.10 | 0.00 | 1.10 | $180.00 | $378.00 | Entry lacks sufficient detail to determine reasonableness | $198.00 |
| 7/23/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM DAVID DICKER RE: SUBPOENAS ON HARDY WARREN ET AL AND EMAILED T. ESPINOZA RE: ATTACHMENT "A" TO SUBPOENA [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/23/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/23/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: MEDIATION ON AUGUST 22 AND EMAILED JOE MARKOWITZ TO CHECK HIS AVAILABILITY AND EMAILED B. DAUCHER RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/23/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: [REDACTED] SUBPOENAS AND STRATEGY RE: TAKING DEPOSITIONS | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. DECARLO RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/23/2007 | HAMILTON, MINA I. | REVIEWED CONFIRMATION FROM MEDIATION OFFICER RE: AUG. 22 DATE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/23/2007 | HAMILTON, MINA I. | REVIEWED E. CREDITOR EMAILS RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/24/2007 | BROSAS, JOSEPHINE | CONFERENCE WITH D MAKOUS, M HAMILTON, D DECARLO RE [REDACTED] | 0.60 | 0.00 | 0.00 | $180.00 | $108.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/24/2007 | BROSAS, JOSEPHINE | REVIEWED REVIEWED MEMO RE HEAD START DAMAGES, IN TRADE SECRETS CONTEXT, AND APPLICATION OF SIMILAR DAMAGE THEORY IN FALSE ADVERTISING CASES | 0.50 | 0.00 | 0.00 | $180.00 | $90.00 | Unsuccessful claim | $0.00 |
| 7/24/2007 | DECARLO, DANIEL C. | CONFERENCE WITH MINA HAMILTON AND DAVID MAKOUS RE DEPOSITIONS AND SUMMARY JUDGMENT MOTION. | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 7/24/2007 | ESPINOZA, ANTONIA | ANALYZED JULY MONTH-END FILE MONITOR REPORT CONFIRMING APPLICATION NO. 78/777,105 FOR THE MARK "DMV.ORG" [REDACTED] | 0.30 | 0.00 | 0.10 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $16.00 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM C. KRAMER RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/24/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO CLIENTS RE: SETTLEMENT COMMUNICATION | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED DETAILED C. KRAMER EMAIL [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM C. KRAMER RE:[REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.80 | 0.00 | 0.40 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED E. CREDITOR EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS SUPPLEMENTAL DOCUMENTS DEF02455-2746 | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/24/2007 | HAMILTON, MINA I. | PREPARED FOR PRODUCTION PL1744-1762 | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM D. MAKOUS TO B. ZWEIG | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED DMV.ORG FILE MONITOR | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED EMAILS RE: FLORIDATS.COM AND DOMAINS OWNED | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/24/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH CALIFORNIA DEPARTMENT OF MOTOR VEHICLES [REDACTED] | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 7/24/2007 | MAKOUS, DAVID N. | OUTLINE SUBPOENA DUCES TECUM AND WITNESSES OF CAL DMV SOUGHT ZWEIG AND GILL | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 7/24/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO ZWEIG | 0.10 | 0.05 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 7/24/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH NEW YORK ATTORNEY BARBARO | 0.10 | 0.00 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 7/24/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW OF JULY 24, SETTLEMENT PROPOSAL [REDACTED] | 0.40 | 0.00 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 7/25/2007 | DECARLO, DANIEL C. | REVIEW CLIENT'S [REDACTED] | 0.60 | 0.00 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/25/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DOCUMENT PRODUCTION AND FOR DEPOSITION TESTIMONY OF CUSTODIAN OF RECORDS OF DMV LEGAL SERVICES FOR CASE NO. CV 06-7651 PA (CWX), PREPARE ATTACHMENT FOR SUBPOENA LISTING DOCUMENTS TO BE PRODUCED, PREPARE NOTICE FOR DOCUMENT PRODUCTION AND DEPOSITION TESTIMONY OF HARDY WARREN OF THE ON LINE TRAFFIC SCHOOL, INC., PREPARE PROOF OF SERVICE FOR SAME, PREPARE AND TRANSMIT DOCUMENT FOR $40 WITNESS FEE AND MILEAGE PAYMENT | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 7/25/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION TESTIMONY OF CHRISTOPHER GILL OF DMV LEGAL SERVICES FOR CASE NO. CV 06-7651 PA (CWX), PREPARE NOTICE FOR DEPOSITION TESTIMONY OF CHRISTOPHER GILL OF DMV LEGAL SERVICES, PREPARE PROOF OF SERVICE FOR SAME, PREPARE AND TRANSMIT DOCUMENT FOR $40 WITNESS FEE AND MILEAGE PAYMENT | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION TESTIMONY OF BARBARA ZWEIG OF DEPARTMENT OF MENTAL HEALTH FOR CASE NO. CV 06-7651 PA (CWX), PREPARE NOTICE FOR DEPOSITION TESTIMONY OF BARBARA ZWEIG OF DEPARTMENT OF MENTAL HEALTH, PREPARE PROOF OF SERVICE FOR SAME, PREPARE AND TRANSMIT DOCUMENT FOR $40 WITNESS FEE AND MILEAGE PAYMENT | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 7/25/2007 | HAMILTON, MINA I. | REVISED NOTICES OF DEPOSITIONS FOR CONTINUED 30(B)(6), DAN NEGRONI, RAVI LAHOTI, DANIEL S. JANAL, AND RAJ LAHOTI | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/25/2007 | HAMILTON, MINA I. | REVIEWED THIRD PARTY SUBPOENA RULES FOR SERVING SUBPOENAS IN NORTHERN CALIFORNIA [REDACTED] | 1.00 | 0.00 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 7/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM MARONICK RE: AVAILABILITY FOR DEPOSITON ON AUGUST 16TH AND EMAILED OPPOSING COUNSEL EMAIL RE: SAME AND EMAIL RE: JIMMY LEACH AND BEN WATSONS AVAILABILITY | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/25/2007 | HAMILTON, MINA I. | REVIEWED A. MERLO EMAIL RE: JOINT STIPULATION AND NEEDING MORE TIME FOR SAME AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/25/2007 | HAMILTON, MINA I. | PREPARED DISCLOSURE TO OPPOSING COUNSEL OF CA DMV WITNESSES | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/25/2007 | HAMILTON, MINA I. | REVIEWED EMAIL RE: JOHN WRIGHT [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.30 | 0.00 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 7/25/2007 | HAMILTON, MINA I. | REVISED NOTICES OF DEPOSITIONS FOR CONTINUED 30(B)(6), DAN NEGRONI, RAVI LAHOTI, DANIEL S. JANAL, AND RAJ LAHOTI | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 7/25/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW JULY 25TH CHRIS KRAMER COMMENTS ON [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/25/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW ERIC CREDITOR [REDACTED] | 0.20 | 0.00 | 0.00 | $450.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/26/2007 | ESPINOZA, ANTONIA | FINALIZED AND TRANSMIT LETTER TO CUSTODIAN OF RECORDS VIA FEDERAL EXPRESS FORWARDING SUBPOENA FOR PRODUCTION OF DOCUMENTS AND DEPOSITION ON AUGUST 14, 2007 AT LBBS SACRAMENTO, CALIFORNIA OFFICE, FINALIZE AND TRANSMIT NOTICE OF DOCUMENT PRODUCTION AND DEPOSITION OF CUSTODIAN OF RECORDS WITH COPY OF SUBPOENA FOR PRODUCTION OF DOCUMENTS AND DEPOSITION WITH PROOF OF SERVICE TO OPPOSING COUNSEL FOR CASE NO. CV 06-7651 PA (CWX) | 0.70 | 0.35 | 0.70 | $160.00 | $112.00 | N/A | $112.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2007 | ESPINOZA, ANTONIA | FINALIZED AND TRANSMIT LETTER TO CHRISTOPHER GILL VIA FEDERAL EXPRESS FORWARDING SUBPOENA FOR DEPOSITION ON AUGUST 14, 2007 AT LBBS SACRAMENTO, CALIFORNIA OFFICE, FINALIZE AND TRANSMIT NOTICE OF DEPOSITION OF CHRISTOPHER GILL WITH COPY OF SUBPOENA FOR DEPOSITION AND PROOF OF SERVICE TO OPPOSING COUNSEL FOR CASE NO. CV 06-7651 PA (CWX) - | 0.60 | 0.30 | 0.60 | $160.00 | $96.00 | N/A | $96.00 |
| 7/26/2007 | ESPINOZA, ANTONIA | FINALIZED AND TRANSMIT LETTER TO BARBARA ZWEIG VIA FEDERAL EXPRESS FORWARDING SUBPOENA FOR DEPOSITION ON AUGUST 14, 2007 AT LBBS SACRAMENTO, CALIFORNIA OFFICE, FINALIZE AND TRANSMIT NOTICE OF DEPOSITION OF BARBARA ZWEIG WITH COPY OF SUBPOENA FOR DEPOSITION AND PROOF OF SERVICE TO OPPOSING COUNSEL FOR CASE NO. CV 06-7651 PA (CWX) | 0.60 | 0.30 | 0.60 | $160.00 | $96.00 | N/A | $96.00 |
| 7/26/2007 | HAMILTON, MINA I. | REVIEWED DAUCHER EMAIL RE: JIMMY LEACH AND BEN WATSON AND REVIEWED DEPOSITION NOTICES OF SAME AND EMAIL JIMMY LEACH AND CLIENTS RE: [REDACTED] | 0.30 | 0.00 | 0.20 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 7/26/2007 | HAMILTON, MINA I. | REVIEWED UPDATED FINANCIAL REPORT | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/26/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM B. DAUCHER RE: MEDIATION DATE AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/26/2007 | HAMILTON, MINA I. | REVIEWED SETTLEMENT COMMUNICATION [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH ATTORNEY GENERAL [REDACTED] | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 7/27/2007 | HAMILTON, MINA I. | REVIEWED CHRIS KRAMER EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/27/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER REQUEST FOR MEDIATION DATE CONFIRMATION AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/27/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAILS RE: DEPOS OF JANAL, LAHOTIS, NEGRONI AND REPLIED SEVERAL TIMES | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 7/27/2007 | HAMILTON, MINA I. | PREPARED PL1763-64 FOR PRODUTION | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/27/2007 | HAMILTON, MINA I. | REVIEWED DOMAIN NAME LIST [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/27/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE MEETING WITH D. MAKOUS RE: [REDACTED] | 3.70 | 0.00 | 1.40 | $225.00 | $832.50 | Entry lacks sufficient detail to determine reasonableness | $315.00 |
| 7/27/2007 | MAKOUS, DAVID N. | CONSULTATION WITH MINA HAMILTON AND DAN DECARLO RE [REDACTED] | 0.90 | 0.00 | 0.70 | $450.00 | $405.00 | Entry lacks sufficient detail to determine reasonableness | $315.00 |
| 7/27/2007 | MAKOUS, DAVID N. | CONSULTATION WITH HAMILTON AND DECARLO RE [REDACTED] | 0.90 | 0.00 | 0.70 | $450.00 | $405.00 | Entry lacks sufficient detail to determine reasonableness | $315.00 |
| 7/30/2007 | DECARLO, DANIEL C. | RECEIVE AND REVIEW SETTLEMENT [REDACTED] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 7/30/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH BRIAN AND ERIC RE [REDACTED] | 0.60 | 0.00 | 0.00 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/30/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER RE: [REDACTED] | 0.60 | 0.00 | 0.00 | $225.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/30/2007 | HAMILTON, MINA I. | REVIEWED EMAIL RE: RAJ ON WICKED CHAT SITE [REDACTED] | 0.30 | 0.00 | 0.00 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/30/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: NEGRONI ON 17TH IN DEL MAR, JANAL, AND TRADE FOR WATSON/LEACH IN LA | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | HAMILTON, MINA I. | REVIEWED REPLY BY B. DAUCHER TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/31/2007 | DECARLO, DANIEL C. | PREPARE RESPONSE TO SETTLEMENT OFFER. | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 7/31/2007 | DECARLO, DANIEL C. | PREPARE FOR FLACK AND JACOBSON DEPOSITIONS. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 7/31/2007 | ESPINOZA, ANTONIA | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR GOLDEN STATE PRIVATE SCHOOL FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DOCUMENT PRODUCTION AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 7/31/2007 | ESPINOZA, ANTONIA | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF ANTHONY ZIMMER OF GOLDEN STATE PRIVATE SCHOOL FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF ANTHONY ZIMMER AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|--------------------|------|------|------|------|------|------|------|
| 7/31/2007 | ESPINOZA, ANTONIA | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF RANDALL ZIMMER OF GOLDEN STATE PRIVATE SCHOOL FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF RANDALL ZIMMER AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 7/31/2007 | ESPINOZA, ANTONIA | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR I DRIVE SAFELY FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DOCUMENT PRODUCTION AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 7/31/2007 | ESPINOZA, ANTONIA | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF RICK HERNANDEZ OF I DRIVE SAFELY FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF RICK HERNANDEZ AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2007 | ESPINOZA, ANTONIA | ANALYZED ANALYZE ATTORNEY E MAIL INSTRUCTIONS REGARDING PREPARATION OF SUBPOENA FOR DEPOSITION OF GARI GARIMELLA OF I DRIVE SAFELY FOR CASE NO. CV 06-7651 PA (CWX), PREPARE DRAFT SUBPOENA, PREPARE DRAFT NOTICE FOR DEPOSITION OF GARI GARIMELLA AND PREPARE DRAFT PROOF OF SERVICE FOR SAME | 0.50 | 0.25 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 7/31/2007 | HAMILTON, MINA I. | REVIEWED J. TADROS EMAIL RE: START TIME FOR DEPOS AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/31/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: FOLLOW UP ON DEPO AND FINANCIAL DOCUMENTS AND REVIEWED REPLY | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/31/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM C. KRAMER RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/31/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM C. KRAMER RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/31/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR D. DECARLO DEPOSITION | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 7/31/2007 | MAKOUS, DAVID N. | CONFERENCE WITH HAMILTON AND DECARLO RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/31/2007 | MAKOUS, DAVID N. | CONVERSATIONS WITH [REDACTED] F608 RE DMV COOPERATION AND APPROPRIATE DOCUMENTATION TESTIMONY AND TIMING RE SAME | 0.80 | 0.00 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 8/1/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITIONS OF MORETTI, FLACK AND JACOBSON. | 2.50 | 1.25 | 2.50 | $260.00 | $650.00 | N/A | $650.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF ANTHONY ZIMMER OF GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/1/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF RANDALL ZIMMER OF GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/1/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/1/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF RICK HERNANDEZ OF I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/1/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR DEPOSITION OF GARI GARIMELLA OF I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISIONS FOR SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED DOCUMENTS FROM ONLINE MANAGEMENT SYSTEMS, INC. | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/1/2007 | HAMILTON, MINA I. | REVISED SUBPOENAS TO I DRIVE SAFELY AND GOLDEN STATE PRIVATE SCHOOL AND PREPARED EXHIBIT A FOR SAME | 1.20 | 0.60 | 1.20 | $225.00 | $270.00 | N/A | $270.00 |
| 8/1/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO B. DAUCHER (NUMEROUS) RE: SCHEDULING ISSUES, REVIEWED REPLIES | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED A. MERLO EMAIL WITH JOINT STIPULATION PORTION FROM DEFENDANTS AND ANALYZED SAME | 1.20 | 0.60 | 1.20 | $225.00 | $270.00 | N/A | $270.00 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED A. MERLO EMAIL WITH DELCARATIONS AND EXHIBITS AND ANALYZED SAME | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED VOLUMINOUS DOCUMENTS FROM DEFENDANTS 2747-4278 AND PREPARED FOR USE IN DEPOSITION WITH D. DECARLO | 1.40 | 0.70 | 1.40 | $225.00 | $315.00 | N/A | $315.00 |
| 8/1/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO J. TADROS RE: DOCUMENTS AND REVIEWED REPLY AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/1/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TO T. MARONICK RE: DEPOSITION CONFIRMATION AND REVIEWED [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED D. MAKOUS EMAIL [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | HAMILTON, MINA I. | [REDACTED] PREPARATION FOR DEPOSITION WITH D. DECARLO WITH DOCUMENTS, DISCUSSION, ETC. | 1.80 | 0.00 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED DOCUMENTS FROM ONLINE MANAGEMENT SYSTEMS, INC. | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/2/2007 | DECARLO, DANIEL C. | DEPO OF THREE DMV.ORG WITNESSES, FLACK, MORETTI AND JACOBSEN, CONFERENCE THEREAFTER AND PREPARE FOR SAME. | 8.50 | 4.25 | 8.50 | $260.00 | $2,210.00 | N/A | $2,210.00 |
| 8/2/2007 | ESPINOZA, ANTONIA | FINALIZED AND PROCESS SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR I DRIVE SAFELY, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX, PREPARE AND TRANSMIT E MAIL TO LBBS SAN DIEGO OFFICE ADMINISTRATOR REGARDING SAME, UPDATE DATABASE 1.0 | 0.70 | 0.35 | 0.70 | $160.00 | $112.00 | N/A | $112.00 |
| 8/2/2007 | ESPINOZA, ANTONIA | FINALIZED AND PROCESS SUBPOENA FOR PRODUCTION OF DOCUMENT OF CUSTODIAN OF RECORDS FOR GOLDEN STATE PRIVATE SCHOOL, NOTICE FOR DOCUMENT PRODUCTION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX, PREPARE AND TRANSMIT E MAIL TO LBBS SAN FRANCISCO OFFICE ADMINISTRATOR REGARDING SAME, UPDATE DATABASE | 0.70 | 0.35 | 0.70 | $160.00 | $112.00 | N/A | $112.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | HAMILTON, MINA I. | PREPARED FINAL JOINT STIPULATION (INSERTION OF DEFENDANTS' PORTIONS, TABLE OF CONTENTS), NOTICE, REQUEST FOR FILING UNDER SEAL AND EMAILS TO AND FROM A. MERLO RE: SAME AND EMAILS RE: DUE DATE FOR MUTUAL EXCHANGE OF SUPPLEMENTAL BRIEFINGS | 4.40 | 2.20 | 4.40 | $225.00 | $990.00 | N/A | $990.00 |
| 8/2/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR DEPOSITION [REDACTED] | 0.80 | 0.00 | 0.40 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 8/2/2007 | HAMILTON, MINA I. | PREPARED EMAILS [REDACTED] AND PREPARED EMAIL TO B. DAUCHER RE: STATUS OF SCHEDULING RE: DEPOSITIONS | 0.30 | 0.00 | 0.20 | $225.00 | $67.50 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 8/2/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: LEACH/WATSON/AND RAVI DEPOSITIONS AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/2/2007 | HAMILTON, MINA I. | FINALIZED CUSTODIAN OF RECORDS DOCUMENTS ON GOLDEN STATE AND I DRIVE SAFELY AND INSTRUCTIONS TO T. ESPINOZA RE: SAME | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/2/2007 | HAMILTON, MINA I. | REVIEWED DEPOSITION TESTIMONY WITH E. CREDITOR AND D. DECARLO [REDACTED] | 0.40 | 0.00 | 0.20 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 8/2/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/2/2007 | HAMILTON, MINA I. | PREPARED BEGAN PREPARATION OF SUPPLEMENTAL BRIEF | 1.30 | 0.65 | 1.30 | $225.00 | $292.50 | N/A | $292.50 |
| 8/2/2007 | MAKOUS, DAVID N. | CONSIDER DEPOSITION OF MARONICK AND SCHEDULING OF OTHER DEPOSITIONS FOR PARTICIPATION OF DNM AND OTHERS | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW [REDACTED] E-MAIL RE DEPOSITION.; PREPARE REPLY [REDACTED] | 0.30 | 0.00 | 0.10 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $45.00 |
| 8/3/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/3/2007 | DECARLO, DANIEL C. | PREPARE FOR UPCOMING WITNESS AND PARTY DEPOSITIONS. | 3.50 | 1.75 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 8/3/2007 | ESPINOZA, ANTONIA | PREPARED NOTICE OF DEPOSITION OF DAN NEGRONI TO REVISE SCHEDULED DATE AND LOCATION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/3/2007 | ESPINOZA, ANTONIA | PREPARED NOTICE OF DEPOSITION OF DANIEL S. JANAL TO REVISE SCHEDULED DATE AND LOCATION AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 0.20 | 0.10 | 0.20 | $160.00 | $32.00 | N/A | $32.00 |
| 8/3/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. DECARLO RE TESTIMONY OF JERRY FLACK [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/3/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/3/2007 | HAMILTON, MINA I. | REVIEWED EMAILS (2) FROM A. MERLO RE JOINT STIPULATION AND REQUEST TO FILE UNDER SEAL | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/3/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. MAKOUS RE SUBPOENAS [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/3/2007 | HAMILTON, MINA I. | PREPARED AND FINALIZED APPLICATION TO FILE UNDER SEAL AND INSTRUCTIONS TO C. RUVALCABA RE SAME | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/3/2007 | HAMILTON, MINA I. | PREPARED NOTICE OF MOTION AND REQUEST FOR SHORTENED TIME FOR HEARING | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2007 | HAMILTON, MINA I. | FINALIZED JOINT STIPULATIONS, DECLARATIONS RE MOTION TO COMPEL | 0.80 | 0.40 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 8/3/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM D. DECARLO AND D. MAKOUS RE [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/3/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/3/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM D. DECARLO AND D. MAKOUS RE [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/3/2007 | MAKOUS, DAVID N. | CONVERSATIONS [REDACTED] TESTIMONY AND TIMING | 0.80 | 0.00 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 8/3/2007 | MAKOUS, DAVID N. | CONFERENCES WITH HAMILTON AND DECARLO RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/6/2007 | DECARLO, DANIEL C. | TRAVEL TO WOODLAND HILLS (CONFERENCE WITH CLIENTS ON THE WAY) AND TAKE DEPOSITIONS OF HARDY, MRS. WARREN AND CASEY ALBITRE AND TRAVEL BACK. | 9.20 | 4.60 | 9.20 | $260.00 | $2,392.00 | N/A | $2,392.00 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARED LETTER [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/6/2007 | HAMILTON, MINA I. | REVIEWED TIMES OF DEPOSITIONS SET AND REPLIED TO E. CREDITOR [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARED ERRATA DECLARATION IN SUPPORT OF MOTION TO COMPEL | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARATION FOR DEPOSITION OF BEN WATSON WITH ERIC CREDITOR | 1.50 | 0.75 | 1.50 | $225.00 | $337.50 | N/A | $337.50 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARATION FOR DEPOSITION OF JIMMY LEACH WITH ERIC CREDITOR AND D. MAKOUS | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARED AND REPLIED TO EMAILS FROM B. DAUCHER RE START TIME FOR DEPOSITIONS | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|--------------------|---------|---------|---------|---------|---------|---------|---------|
| 8/6/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL AND ATTACHED REBUTTAL REPORTS (BRIEFLY) OF SIMONSON AND HOLLANDER | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARED AND REPLIED TO SEVERAL EMAILS WITH B. DAUCHER RE SURVEY PAGES TO HOLLANDER REPORT | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/6/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS RE [REDACTED] SUBPOENAS | 0.20 | 0.00 | 0.10 | $225.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $22.50 |
| 8/6/2007 | HAMILTON, MINA I. | REVIEWED DEPOSITION ROUGH OF STEVE MORETTI, FLACK AND JACOBSON | 1.20 | 0.60 | 1.20 | $225.00 | $270.00 | N/A | $270.00 |
| 8/6/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE (SEVERAL) WITH [REDACTED] ATTORNEY GENERAL'S OFFICE OF STATE OF CALIFORNIA [REDACTED] | 0.70 | 0.00 | 0.40 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $180.00 |
| 8/6/2007 | MAKOUS, DAVID N. | MEETING IN PREPARATION OF BEN WATSON RE DEPOSITION | 1.20 | 0.60 | 1.20 | $450.00 | $540.00 | N/A | $540.00 |
| 8/6/2007 | MAKOUS, DAVID N. | MEETING WITH IN PREPARATION OF JIM LEACH RE DEPOSITION | 3.50 | 1.75 | 3.50 | $450.00 | $1,575.00 | N/A | $1,575.00 |
| 8/6/2007 | MAKOUS, DAVID N. | MEETINGS WITH ERIC CREDITOR RE [REDACTED] | 1.30 | 0.00 | 0.00 | $450.00 | $585.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/7/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITION OF RAJ. | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 8/7/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING WITNESS FEES FOR GOVERNMENT EMPLOYEES, PREPARE AND TRANSMIT DOCUMENT [REDACTED] | 0.30 | 0.00 | 0.20 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $32.00 |
| 8/7/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING WITNESS FEES FOR GOVERNMENT EMPLOYEES, PREPARE AND TRANSMIT DOCUMENT [REDACTED] | 0.30 | 0.00 | 0.20 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $32.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS REGARDING WITNESS FEES FOR GOVERNMENT EMPLOYEES, PREPARE AND TRANSMIT DOCUMENT [REDACTED] | 0.30 | 0.00 | 0.20 | $160.00 | $48.00 | Entry lacks sufficient detail to determine reasonableness | $32.00 |
| 8/7/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH JEFF SKILJAN (ATTORNEY FOR I DRIVE SAFELY) (760) 944-7700 (EXT. 2) RE DOCUMENT SUBPOENA | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/7/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO JEFF SKILJAN ATTACHING PROTECTIVE ORDER AND AGREEING TO AUGUST 15 AS PRODUCTION DATE | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/7/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH T. MARONICK RE REBUTTAL REPORTS AND INITIAL THOUGHTS REGARDING SAME | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/7/2007 | MAKOUS, DAVID N. | MEETING WITH BEN WATSON AND ERIC CREDITOR AND PREPARE FOR WATSON DEPOSITION; ATTENDANCE AT WATSON DEPOSITION, MEETING WITH JIMMY LEACH; ATTENDANCE AT LEACH DEPOSITION | 6.50 | 3.25 | 6.50 | $450.00 | $2,925.00 | N/A | $2,925.00 |
| 8/7/2007 | MAKOUS, DAVID N. | OUTLINE QUESTIONS FOR RAJ LAHOTI DEPOSITION, QUESTIONS IN MULTI- TOPICAL AREAS | 0.70 | 0.35 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 8/7/2007 | PRABHAWATI, BHAWN | ORGANIZATION AND COLLATION OF MULTIPLE COPIES OF DEPOSITION TRANSCRIPTS, INCLUDING INDEXING OF SAME | 2.30 | 1.15 | 2.30 | $110.00 | $253.00 | N/A | $253.00 |
| 8/7/2007 | PRABHAWATI, BHAWN | ORGANIZATION AND COLLATION OF VOLUMINOUS EXHIBITS TO MULTIPLE DEPOSITIONS | 2.70 | 1.40 | 2.70 | $110.00 | $297.00 | N/A | $297.00 |
| 8/7/2007 | PRABHAWATI, BHAWN | REVIEW DEPOSITION EXHIBITS AND DRAFT LIST OF NUMERICAL CATEGORIES | 0.40 | 0.20 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 8/8/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITION FOR RAJ LAHOTI. | 5.50 | 2.25 | 5.50 | $260.00 | $1,430.00 | N/A | $1,430.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 8/8/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE FILING UNDER SEAL AND REJECTION OF DEFENDANT'S PAPERS AND COURT ORDER RE MOTION TO COMPEL HEARING | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/8/2007 | HAMILTON, MINA I. | PREPARATION FOR DEPOSITION OF RAJ LAHOTI BY [REDACTED] | 3.40 | 0.00 | 3.40 | $225.00 | $765.00 | N/A | $765.00 |
| 8/8/2007 | HAMILTON, MINA I. | REVIEWED EMAIL JEFFREY SKILJAN RE I DRIVE SAFELY DOCUMENTS [REDACTED] | 0.40 | 0.00 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/8/2007 | HAMILTON, MINA I. | REVIEWED REVISED AGREEMENT BY JEFFREY SKILJAN AND REPLIED VIA EMAIL RE SAME | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 8/8/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] ATTORNEY GENERAL'S OFFICE RE [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/8/2007 | MAKOUS, DAVID N. | DETAILED REVIEW OF SIMONSON AND HOLLANDER REBUTTAL SURVEYS AND CRITICISMS OF MARONICK | 1.20 | 0.60 | 1.20 | $450.00 | $540.00 | N/A | $540.00 |
| 8/8/2007 | MAKOUS, DAVID N. | LENGTHY TELEPHONE CONFERENCE WITH TOM MARONICK RE HIS COMMENTS ON HOLLANDER AND SIMONSON CRITIQUE OF MARONICK SURVEYS AND COUNTER SURVEYS | 1.60 | 0.80 | 1.60 | $450.00 | $720.00 | N/A | $720.00 |
| 8/8/2007 | PRABHAWATI, BHAWN. | FURTHER ORGANIZATION OF DEPOSITION EXHBITS | 0.60 | 0.30 | 0.60 | $110.00 | $66.00 | N/A | $66.00 |
| 8/9/2007 | DECARLO, DANIEL C. | PREPARE FOR AND TAKE DEPOSITION OF RAJ LAHOTI AND CONFERENCE WITH CLIENTS THEREAFTER ABOUT A VARIETY OF ISSUES. | 10.20 | 0.00 | 10.20 | $260.00 | $2,652.00 | N/A | $2,652.00 |
| 8/9/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS OF A. MERLO RE FILING UNDER SEAL AND REVIEWED WITH CLIENT'S PERTINENT EMAILS | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 8/9/2007 | HAMILTON, MINA I. | REVIEWED AND PREPARE K. CRAMER'S DEPOSITION TRANSCRIPT CHANGES AND SENT TO OPPOSING COUNSEL | 0.20 | 0.20 | 0.10 | $225.00 | $45.00 | N/A | $45.00 |
| 8/9/2007 | HAMILTON, MINA I. | REVIEWED JEFF SKILJAN EMAIL, SIGNED AGREEMENT RE CONFIDENTIALITY OF DOCUMENTS AND SENT REPLY WITH AGREEMENT | 0.30 | 0.30 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 8/9/2007 | HAMILTON, MINA I. | PREPARED INSTRUCTIONS TO B. NATHU RE DEFENDANTS' DOCUMENT PRODUCTION INDEX | 0.30 | 0.30 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |
| 8/9/2007 | HAMILTON, MINA I. | REVIEWED CD ROM OF EXPERT DATA PRODUCED BY DEFENDANTS, CONTACTED IT DEPT. RE SAME AND EMAILED AND SPOKE TO B. DAUCHER RE SAME | 0.40 | 0.40 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/9/2007 | HAMILTON, MINA I. | PREPARED OUTLINE OF SUPPLEMENTAL TO JOINT STIPULATION ON PLAINTIFFS' MOTION TO COMPEL | 0.50 | 0.50 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 8/9/2007 | HAMILTON, MINA I. | PREPARED SUPPLEMENTAL TO JOINT STIPULATION IN PREPARATION FOR COURT HEARING | 5.20 | 2.60 | 5.20 | $225.00 | $1,170.00 | N/A | $1,170.00 |
| 8/9/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED SUPPLEMENTAL MEMO | 0.90 | 0.45 | 0.90 | $225.00 | $202.50 | N/A | $202.50 |
| 8/10/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE FILING OF DOCUMENTS UNDER SEAL IN MOTION TO COMPEL AND FORWARDED TO CLIENTS | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/10/2007 | HAMILTON, MINA I. | MEETING WITH BHAWNA NATHU RE REVIEW OF DOCUMENTS PRODUCED BY DEFENDANTS AND REVIEWED REF. TABLE RE SAME | 1.00 | 1.00 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 8/10/2007 | MAKOUS, DAVID N. | INTERVIEW [REDACTED] RE WITNESS EVIDENCE AND REVIEW SEVERAL E-MAILS TO ERIC CREDITOR RE SAME | 0.70 | 0.70 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|---------|---------|---------|---------|---------|---------|---------|
| 8/10/2007 | PRABHAWATI, BHAWN. | DRAFT TABLE WITH CORRESPONDING BATES REFERENCES RE: VOLUMINOUS DOCUMENTS PRODUCED BY DEFENDANTS | 0.30 | 0.15 | 0.30 | $110.00 | $33.00 | N/A | $33.00 |
| 8/10/2007 | PRABHAWATI, BHAWN. | DRAFT LIST OF MISSING BATES REFERENCES FOR CONTROL PURPOSES | 0.20 | 0.10 | 0.20 | $110.00 | $22.00 | N/A | $22.00 |
| 8/13/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS TO PREPARE SUBPOENA FOR NOTICE OF DEPOSIT ON AND PRODUCTION OF DOCUMENTS FOR DAN NEGRONI, PREPARE NOTICE OF DEPOSITION OF DAN NEGRONI AND NOTICE TO PRODUCE DOCUMENTS AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 8/13/2007 | ESPINOZA, ANTONIA | ANALYZED ATTORNEY E MAIL INSTRUCTIONS TO PREPARE SUBPOENA FOR NOTICE OF DEPOSITION AND PRODUCTION OF DOCUMENTS FOR DANIEL S. JANAL, PREPARE NOTICE OF DEPOSITION OF DANIEL S. JANAL AND NOTICE TO PRODUCE DOCUMENTS AND PROOF OF SERVICE FOR CASE NO. CV 06-7651 PA (CWX) | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 8/13/2007 | HAMILTON, MINA I. | DRAFTED AND REVIEWED EMAILS FROM OPPOSING COUNSEL ON VARIOUS ISSUES (INCLUDING DESIGNATION OF DOCUMENTS FOR MSJ FILING, MOTION TO COMPEL REDACTIONS, ELECTRONIC STATEMENT OF FACTS, HOLLANDER EXTRA REPORT, JOHN WRIGHT EMAILS, DAN NEGRONI AND JANAL DEPOSITIONS) | 0.50 | 0.25 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/13/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO BRIAN DAUCHER RE DEFENDANTS SURVEY | 0.10 | 0.05 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 8/13/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO BRIAN DAUCHER RE DISCOVERY SCHEDULE AND ISSUES | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 8/13/2007 | MAKOUS, DAVID N. | REVIEW DAUCHER REPLY RE EXPERTS | 0.10 | 0.05 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 8/13/2007 | MAKOUS, DAVID N. | REVIEW NEWLY PROVIDED ADDITIONAL EXPLANATION OF HOLLANDER RE SURVEY RECEIVED FROM DAUCHER | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 8/13/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO MARONICK | 0.10 | 0.00 | 0.00 | $450.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/13/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH MARONICK RE SURVEY | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 8/13/2007 | MAKOUS, DAVID N. | EXCHANGE SURVEY E-MAILS TO AND FROM DAUCHER RE PROBLEMS WITH TESS LINK AND INABILITY TO ACCESS GREENFIELD FIELD SURVEY | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 8/13/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DANIEL C. DECARLO RE DOCUMENTS SELECTION FOR MOTION FOR SUMMARY JUDGMENT AND CONFERENCE WITH MINA HAMILTON RE WITNESS DRAFTS AND LOGISTICS | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 8/13/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE [REDACTED] ATTORNEY GENERAL OF STATE OF CALIFORNIA | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 8/13/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW [REDACTED] | 0.10 | 0.00 | 0.00 | $450.00 | $45.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/13/2007 | MAKOUS, DAVID N. | REVIEW SEVERAL ERIC CREDITOR E-MAILS AND RESPOND | 0.20 | 0.00 | 0.00 | $450.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | MAKOUS, DAVID N. | REVIEW SEVERAL CHRIS KRAMER E-MAILS AND RESPOND | 0.20 | 0.00 | 0.00 | $450.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/13/2007 | MAKOUS, DAVID N. | REVIEW STATUS OF EVIDENCE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/14/2007 | HAMILTON, MINA I. | PREPARATION FOR MOTION TO COMPEL HEARING [REDACTED] | 2.30 | 0.00 | 2.30 | $225.00 | $517.50 | N/A | $517.50 |
| 8/14/2007 | HAMILTON, MINA I. | ATTENDED MOTION TO COMPEL HEARING; REPORT TO CLIENT THEREAFTER; DRAFT OF EMAIL TO OPPOSING COUNSEL RE: PRPOSED ORDER | 2.60 | 1.30 | 2.60 | $225.00 | $585.00 | N/A | $585.00 |
| 8/14/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: SUPPLEMENTAL EXPERT REPORT | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/14/2007 | MAKOUS, DAVID N. | EXCHANGE OF MULTIPLE E-MAILS WITH BRIAN DAUCHER RE TOM MARONICK INABILITY TO ACCESS HOLLANDER SURVEY AND TEST AND CONTROL SAME | 1.10 | 0.55 | 1.10 | $450.00 | $495.00 | N/A | $495.00 |
| 8/15/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH WITH ATTORNEY REGARDING DOCUMENTS RECEIVED FROM CUSTODIAN OF RECORDS FOR I DRIVE SAFELY AS RELATES TO CASE NO. CV 06-7651 PA (CWX), PROCESS DOCUMENTS FOR TRIAL, PREPARE AND TRANSMIT E MAIL TO ATTORNEY FORWARDING COPY OF SAME | 1.00 | 0.50 | 1.00 | $160.00 | $160.00 | N/A | $160.00 |
| 8/16/2007 | MAKOUS, DAVID N. | MEETING WITH TOM MARONICK AND ATTENDANCE AT SHEPPARD MULLINS OF DEPOSITION OF TOM MARONICK, RETURN TO OFFICE AND MEETING WITH TOM MARONICK RE SURVEY | 9.10 | 4.55 | 9.10 | $450.00 | $4,095.00 | N/A | $4,095.00 |
| 8/17/2007 | DECARLO, DANIEL C. | DEPOSITION OF DAN JANAL. | 2.50 | 1.25 | 2.50 | $260.00 | $650.00 | N/A | $650.00 |
| 8/17/2007 | DECARLO, DANIEL C. | DEPOSITION OF DAN NEGRONI. | 1.90 | 0.95 | 1.90 | $260.00 | $494.00 | N/A | $494.00 |
| 8/17/2007 | HAMILTON, MINA I. | PREPARED MEDIATION STATEMENT [REDACTED] | 1.70 | 0.00 | 1.70 | $225.00 | $382.50 | N/A | $382.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2007 | MAKOUS, DAVID N. | EXCHANGE E-MAILS WITH MINA AND DAN RE [REDACTED] RELATING TO SURVEYS AND OTHER EVIDENCE OF SORTS | 0.50 | 0.00 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 8/17/2007 | MAKOUS, DAVID N. | REVIEW ADDITIONAL EVIDENCE ON CONFUSION RE DMV.ORG | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 8/17/2007 | MAKOUS, DAVID N. | REVIEW MISCELLANEOUS E-MAILS FROM ERIC AND CHRIS RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/20/2007 | DECARLO, DANIEL C. | PREPARE FOR AND TAKE DEPOSITION OF RAVI LAHOTI. | 3.50 | 1.75 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 8/20/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO OPPOSING COUNSEL AND INTERNAL DISCUSSIONS WITH D. MAKOUS/D. DECARLO RE: [REDACTED] | 0.60 | 0.00 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 8/20/2007 | MAKOUS, DAVID N. | PREPARATION FOR DEPOSITION OF HOLLANDER | 2.80 | 1.40 | 2.80 | $450.00 | $1,260.00 | N/A | $1,260.00 |
| 8/20/2007 | MAKOUS, DAVID N. | MEETING WITH MINA HAMILTON RE SUBPOENA [REDACTED] | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 8/20/2007 | MAKOUS, DAVID N. | CONSIDERATION OF EASTERN ATTORNEY SUBPOENA [REDACTED] | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 8/20/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH HOUSTON ATTORNEY | 0.10 | 0.00 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 8/20/2007 | MAKOUS, DAVID N. | MEETING WITH ERIC CREDITOR RE [REDACTED] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/21/2007 | DECARLO, DANIEL C. | REVIEW ALL DEFENDANTS' RESPONSES TO DISCOVERY AND OUTLINE STRATEGY. | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 8/21/2007 | HAMILTON, MINA I. | PREPARATION FOR DEPOSITION OF DEFENDANTS' SURVEY EXPERT KEN HOLLANDER WITH D. MAKOUS [REDACTED] | 1.20 | 0.00 | 0.60 | $225.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 8/21/2007 | HAMILTON, MINA I. | ATTENDED HOLLANDER DEPOSITION [REDACTED] | 7.00 | 0.00 | 3.50 | $225.00 | $1,575.00 | Entry lacks sufficient detail to determine reasonableness | $787.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | MAKOUS, DAVID N. | PREPARATION FOR DEPOSITION OF KENNETH HOLLANDER. MARKET SURVEY EXPERT FOR DEFENDANTS; TRAVELED TO ORANGE COUNTY FOR DEPOSITION, MEETING WITH CLIENT ERIC CREDITOR AND MINA HAMILTON RE NEW EVIDENCE; CROSS-EXAMINATION OF KENNETH HOLLANDER, CONTINUED REVIEW OF NEW EVIDENCE AND INFORMATION; RETURN TO LOS ANGELES AND DISCUSS CASE WITH ERIC, MINA | 11.00 | 0.00 | 11.00 | $450.00 | $4,950.00 | N/A | $4,950.00 |
| 8/22/2007 | MAKOUS, DAVID N. | MEETING WITH ERIC CREDITOR AND CHRIS KRAMER RE [REDACTED]; ATTENDANCE AT MEDIATION WITH JOSEPH MARKOWITZ MEDIATOR IN THE LOS ANGELES OFFICE; LENGTHY MEDIATION AND CONFERENCES WITH CLIENTS RE SETTLEMENT AND PROPOSALS | 9.50 | 0.00 | 9.50 | $450.00 | $4,275.00 | N/A | $4,275.00 |
| 8/23/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DAN C. DECARLO RE SETTLEMENT | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 8/23/2007 | MAKOUS, DAVID N. | EVALUATION OF SECTION 43(A) PRIOR CASE LAW [REDACTED] | 0.30 | 0.00 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 8/23/2007 | MAKOUS, DAVID N. | EXCHANGE E-MAILS WITH BRIAN DAUCHER RE SIMONSON | 0.10 | 0.05 | 0.10 | $450.00 | $45.00 | N/A | $45.00 |
| 8/23/2007 | MAKOUS, DAVID N. | PREPARE E-MAIL TO BRIAN DAUCHER RE NON-COMPLIANCE WITH COURT ORDER BY MAGISTRATE JUDGE CARLA WERLE AND NEED TO DO SO | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 8/24/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH J. MARKOWITZ, MEDIATOR. | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 8/24/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC CREDITOR. | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/24/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH J. MARKOWITZ. | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 8/24/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: COURT ORDERED DISCOVERY | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/27/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: COURT ORDERED DOCUMENT PRODUCTION, SERVICE OF OPPOSITION PAPERS, SIMONSON DEPO., ETC.) | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/27/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH TOM MARONICK RE HOLLANDER TESTIMONY AND REBUTTAL TO SAME IN PREPARATION FOR FURTHER EVALUATION | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 8/27/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/28/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FOR D. MAKOUS AND ITAMAR SIMONSON DEPOSITION; REVIE W AND ANALYSIS OF OPPOSITION SUMMARY JUDGMENT PLEADINGS INCLUDING MEMORANDUM, STATEMENT OF GENUINE ISSUES, AND EVIDENTIARY OBJECTIONS AND COMMENTS TO D. MAKOUS AND D. DECARL RE: SAME; REVIEW ADDITIONAL AUTHORITY APPENDIX CITED BY DEFENDANTS; PREPARED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: ADDITIONAL WITNESS DISCLOSURES (EMAILS TO DMV.ORG); REVIEWED CLIENT [REDACTED] | 3.10 | 0.00 | 3.10 | $225.00 | $697.50 | N/A | $697.50 |
| 8/28/2007 | HAMILTON, MINA I. | PREPARED EMAILS AND REPLIED TO THEM WITH OPPOSING COUNSEL RE:[REDACTED] | 1.10 | 0.00 | 0.00 | $225.00 | $247.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | MAKOUS, DAVID N. | EXCHANGE E-MAILS WITH BRIAN DAUCHER AND OFFICE RE SCHEDULING OF ITAMAR SIMONSON DEPOSITION AND ITS LOCATION AND NECESSARY EXHIBITS AND SUCH | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 8/28/2007 | MAKOUS, DAVID N. | CONSIDERATION OF DEFENDANTS CRITICISMS OF MARONICK FILED IN DECLARATION OF SIMONSON AND HOLLANDER'S OPPOSING SURVEY IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT AND APPROPRIATE ELEMENTS OF CHALLENGE THERETO AND REBUTTAL | 1.40 | 0.70 | 1.40 | $450.00 | $630.00 | N/A | $630.00 |
| 8/29/2007 | ESPINOZA, ANTONIA | ANALYZED REVIEW AND PROCESS FOR TRIAL THE CONTENTS OF E MAIL COMMUNICATIONS DIRECTED TO AND RESPONDED BY DMV.ORG FROM AUGUST 7,2007 TO AUGUST 13, 2007 CONTAINED IN THE BATES RANGE NOS. OF DEF-08652 TO DEF-09393 (741 PAGES), REVIEWED AND CATALOGED ADDITIONAL E MAIL COMMUNICATIONS CONTAINED IN THE BATES RANGE NOS. OF DEF-04319 TO DEF-08651 (3,326 PAGES) AS RELATES TO CASE NO. CV 06-7651 PA (CWX) | 6.00 | 3.00 | 6.00 | $160.00 | $960.00 | N/A | $960.00 |
| 8/29/2007 | MAKOUS, DAVID N. | PREPARATION FOR DEPOSITION OF ITAMAR SIMONSON INCLUDING REVIEWING SIMONSON REPORTS, MARONICK REPORTS, HOLLANDER REPORTS ALL RELATED EXHIBITS, TRANSCRIPT AND PRIOR TESTIMONY AND SO FORTH | 4.00 | 2.00 | 4.00 | $450.00 | $1,800.00 | N/A | $1,800.00 |
| 8/29/2007 | MAKOUS, DAVID N. | TRAVEL TO SAN JOSE, PALO ALTO | 1.50 | 0.00 | 1.50 | $450.00 | $675.00 | N/A | $675.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 8/29/2007 | MAKOUS, DAVID N. | CROSS-EXAMINATION OF ITAMAR SIMONSON | 5.00 | 2.50 | 5.00 | $450.00 | $2,250.00 | N/A | $2,250.00 |
| 8/29/2007 | MAKOUS, DAVID N. | CONFERENCES WITH DAN DECARLO AND MINA HAMILTON RE OUTCOME OF CROSS-EXAMINATION | 1.00 | 0.50 | 1.00 | $450.00 | $450.00 | N/A | $450.00 |
| 8/29/2007 | MAKOUS, DAVID N. | RETURN TO LOS ANGELES | 2.50 | 0.00 | 2.50 | $450.00 | $1,125.00 | N/A | $1,125.00 |
| 8/30/2007 | ESPINOZA, ANTONIA | PREPARED EXHIBIT 89 IDENTIFYING EXCERPTS FROM 98 SELECTED E MAIL COMMUNICATIONS DIRECTED TO AND RESPONDED BY DMV.ORG CONTAINED IN THE BATES RANGE NOS. OF DEF-08652 TO DEF-09393 (741 PAGES) FROM THE DATES OF AUGUST 7, 2007 TO AUGUST 13, 2007 AS RELATES TO CASE NO. CV 06-7651 PA (CWX) | 6.00 | 3.00 | 6.00 | $160.00 | $960.00 | N/A | $960.00 |
| 8/30/2007 | HAMILTON, MINA I. | PREPARED COMMUNICATIONS AND RESPONDED TO SAME WITH CLIENTS AND OPPOSING COUNSEL RE: [REDACTED] | 1.80 | 0.00 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 8/30/2007 | HAMILTON, MINA I. | REVIEW T. MARONICK SCROLL STUDY AND REBUTTAL REPORT AND PREPARED LEGAL ARGUMENT RE: SURVEY REBUTTAL [REDACTED] | 4.50 | 0.00 | 2.30 | $225.00 | $1,012.50 | Entry lacks sufficient detail to determine reasonableness | $517.50 |
| 9/4/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS ABOUT [REDACTED] | 0.20 | 0.00 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/4/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM MARONICK RE RECODING | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/4/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM D. MAKOUS/CLIENT RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/4/2007 | HAMILTON, MINA I. | PREPARED LEACH AND WATSON DEPOSITION CHANGES (REVIEWED CHANGES) | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | HAMILTON, MINA I. | REVIEWED MOTION TO COMPEL STIPULATION FROM OPPOSING COUNSEL AND PREPARED AND REPLIED TO NUMEROUS EMAILS WITH OPPOSING COUNSEL RE DISCOVERY MATTERS, REQUEST FOR JOINT STIPULATION TO EXTEND DATES, ETC. | 1.90 | 0.95 | 1.90 | $260.00 | $494.00 | N/A | $494.00 |
| 9/4/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR TRIAL CONTINUANCE; APPLICATION IN SUPPORT | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 9/4/2007 | MAKOUS, DAVID N. | REVIEW VARIOUS QUERIES RE MARONICK | 0.20 | 0.00 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 9/4/2007 | MAKOUS, DAVID N. | RECEIPT AND REVIEW OF TOM MARONICK'S CODING MEMORANDUM AND COMMENTS RE SAME | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 9/4/2007 | MAKOUS, DAVID N. | CONSIDER IDS LICENSE LIMITATIONS AND PROBLEMS WITH SAME [REDACTED] | 0.40 | 0.00 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 9/4/2007 | MAKOUS, DAVID N. | OUTLINE CONTINUANCE OF TRIAL AND EX PARTE APPLICATION [REDACTED] TADROS | 0.30 | 0.00 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 9/11/2007 | GREENSPAN, PAULA C | REVIEWED E-MAIL CORRESPONDENCE BETWEEN COUNSEL REGARDING DEFENDANT'S PROPOSED STIPULATION. | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/12/2007 | DECARLO, DANIEL C. | PREPARE FOR OPPOSITION TO EX PARTE RE MOTION TO COMPEL. | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 9/12/2007 | DECARLO, DANIEL C. | REVIEW DEFENDANTS' SUPPLEMENTAL DISCOVERY AND PREPARE OPPOSITION. | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/12/2007 | GREENSPAN, PAULA C | REVIEW, CORRESPONDENCE FROM OPPOSING COUNSEL VIA E-MAIL REGARDING STIPULATION AND EX PARTE ISSUES. | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/13/2007 | DECARLO, DANIEL C. | REVISE OPPOSITION TO EX PARTE APPLICATION TO SHORTEN TIME ON MOTION TO COMPEL. | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAN DECARLO RE [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED FILINGS OF DEFENDANTS ON MOTION TO COMPEL (AND SHORTEN TIME FOR HEARING) AND OPPOSITION TO SAME [REDACTED] | 0.60 | 0.00 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 9/18/2007 | HAMILTON, MINA I. | REVIEWED DENIAL OF DEFENDANTS' EX PARTE APPLICATION RE: MOTION TO COMPEL AND FORWARDED SAME TO CLIENTS | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 2/5/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS RE: ATTENDANCE AT SCHEDULING CONFERENCE [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 3/21/2007 | DECARLO, DANIEL C. | REVIEW ORDER AND OUTLINE DISCOVERY TO GO TO DEFENDANT. | 0.70 | 0.35 | 0.00 | $260.00 | $182.00 | Written off | $0.00 |
| 5/14/2007 | MAKOUS, DAVID N. | CONSULTATION WITH HAMILTON AND DECARLO RE SUMMARY JUDGMENT [REDACTED] | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Written off | $0.00 |
| 5/21/2007 | KIDDE, THOMAS S. | FURTHER REVIEW OF ARTICLES BY MARONICK AND MEMORANDUM TO MR. MAKOUS REGARDING SAME. | 0.60 | 0.30 | 0.00 | $450.00 | $270.00 | Written off | $0.00 |
| 5/22/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM MARONIK RE: SURVEY AND REVIEWED RETAINER AGREEMENT AND REPLIED TO | 0.40 | 0.20 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED RETAINER AGREEMENT FOR EXPER TOM MARONICK WITH D. MAKOUS AND FORWARDED SIGNED SAME TO | 0.30 | 0.15 | 0.00 | $225.00 | $67.50 | Written off | $0.00 |
| 6/4/2007 | HAMILTON, MINA I. | REVIEWED REPORT OF FULL ARTICLES OF DMV.ORG NEWS FROM F. BISCARDI | 0.20 | 0.10 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |
| 6/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH E. CREDITOR RE:[REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |
| 6/6/2007 | LEWIS, DANIEL R. | DID MORE RESEARCH ON DMV.ORG. [REDACTED] | 3.70 | 0.00 | 0.00 | $110.00 | $407.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2007 | LEWIS, DANIEL R. | RESEARCHED CONTINUED TO LOOK AT DIFFERENT SITES THAT RE-DIRECTED TO DMV.ORG, [REDACTED] | 4.30 | 0.00 | 0.00 | $110.00 | $473.00 | Written off | $0.00 |
| 6/8/2007 | HAMILTON, MINA I. | REVIEWED RESPONSE FROM D. DECARLO RE: DECLARATION [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 6/11/2007 | HAMILTON, MINA I. | REVIEWED EMAIL [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 6/13/2007 | HAMILTON, MINA I. | REVIEWED RECEIPT OF EXECUTED DECLARATION | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 6/13/2007 | HAMILTON, MINA I. | PREPARED INSTRUCTIONS TO VICKI TOWLES RE: SERVICE OF RESPONSES TO DISCOVERY | 0.30 | 0.15 | 0.00 | $225.00 | $67.50 | Written off | $0.00 |
| 6/15/2007 | DIXON, CYNTHIA A. | ANALYZED ANALYZED AND REVIEWED CALIFORNIA DISTRICT COURT AND 9TH CIRCUIT COURT CASE LAW INVOLVING OBTAINING AN INJUNCTION RE THE CONTENTS OF AN OPPOSING PARTY'S WEBPAGE. | 3.90 | 3.90 | 0.00 | $170.00 | $663.00 | Written off | $0.00 |
| 6/20/2007 | HAMILTON, MINA I. | REVIEWED VOICE MESSAGE FROM TOM MARONICK RE: STATUS OF SURVEYS | 0.10 | 0.05 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 6/22/2007 | BISCARDI, FRANCINE J | [REDACTED] REQUEST: FIND THE DECLARATION [REDACTED] | 1.00 | 0.00 | 0.00 | $110.00 | $110.00 | Written off | $0.00 |
| 6/22/2007 | BISCARDI, FRANCINE J | [REDACTED] REQUEST: SEARCH FOR CALIFORNIA CENTRAL DISTRICT TRADEMARK CASES WITH SURVEY EXPERT DECLARATIONS OR SURVEY EXPERT REPORTERS.[REDACTED] | 1.40 | 0.00 | 0.00 | $110.00 | $154.00 | Written off | $0.00 |
| 6/22/2007 | HAMILTON, MINA I. | INSTRUCTIONS TO V. TOWLES RE: SETTING UP DEPO. LOGOSTICS FOR JUNE 29 | 0.10 | 0.05 | 0.00 | $225.00 | $22.50 | Written off | $0.00 |
| 6/26/2007 | MAKOUS, DAVID N. | REVIEW REQUEST FOR JUDICIAL NOTICE OF "DMV" GOVERNMENT WEBSITES AND VARIOUS OTHER THINGS | 0.20 | 0.10 | 0.00 | $450.00 | $90.00 | Written off | $0.00 |
| 6/26/2007 | MAKOUS, DAVID N. | REVIEW SEVERAL E-MAILS.[REDACTED] | 0.10 | 0.00 | 0.00 | $450.00 | $45.00 | Written off | $0.00 |
| 6/27/2007 | ESPINOZA, ANTONIA | ANALYZED U.S. PTO TMEP DATABASE [REDACTED] | 0.30 | 0.00 | 0.00 | $160.00 | $48.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | HAMILTON, MINA I. | REVIEWED D. MAKOUS CONSIDERATIONS FOR DEPOSITIONS WITH D. DECARLO | 0.20 | 0.10 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |
| 6/29/2007 | HAMILTON, MINA I. | REVISED FINALIZED, AND PROOFED OPPOSITION TO EX PARTE APPLICATION | 4.20 | 2.10 | 0.00 | $225.00 | $945.00 | Written off | $0.00 |
| 6/29/2007 | HAMILTON, MINA I. | ATTENDED DEPOSITION OF STEVE MORETTI | 3.00 | 1.50 | 0.00 | $225.00 | $675.00 | Written off | $0.00 |
| 7/10/2007 | HAMILTON, MINA I. | REVIEWED NUMEROUS EMAILS FROM CLIENTS AND D. DECARLO RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $225.00 | $180.00 | Written off | $0.00 |
| 7/11/2007 | MAKOUS, DAVID N. | DEPOSITION PREPARATION OF CLIENTS (NO CHARGE) | 1.50 | 0.00 | 0.00 | $450.00 | $675.00 | Written off | $0.00 |
| 7/12/2007 | MAKOUS, DAVID N. | ADDITIONAL WORK ON CASE [NO CHARGE] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Written off | $0.00 |
| 7/13/2007 | HAMILTON, MINA I. | REVIEWED MOTION TO COMPEL [REDACTED] | 0.60 | 0.00 | 0.00 | $225.00 | $135.00 | Written off | $0.00 |
| 7/20/2007 | DECARLO, DANIEL C. | PREPARE FOR DEPOSITIONS [REDACTED] | 1.10 | 0.00 | 0.00 | $260.00 | $286.00 | Written off | $0.00 |
| 7/25/2007 | HAMILTON, MINA I. | PREPARED UPDATE OF CALENDAR FOR MEDIATION DATES, MEDIATION BRIEF DUE DATE, SUMMARY JUDGMENT MOTION DUE DATES AND FILING DATES, MARONICK DEPOSITION, ETC. | 0.50 | 0.25 | 0.00 | $225.00 | $112.50 | Written off | $0.00 |
| 7/25/2007 | HAMILTON, MINA I. | REVIEWED E. CREDITOR [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Written off | $0.00 |
| 7/26/2007 | HAMILTON, MINA I. | PREPARED COVER LETTERS FOR SUBPOENAS [REDACTED] | 0.40 | 0.00 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 7/26/2007 | HAMILTON, MINA I. | REVIEWED SUBPOENAS AND NOTICES OF SAME AND FINALIZED | 0.50 | 0.25 | 0.00 | $225.00 | $112.50 | Written off | $0.00 |
| 7/26/2007 | HAMILTON, MINA I. | REVISED "ATTACHMENT A" TO CA DMV SUBPOENA | 0.30 | 0.15 | 0.00 | $225.00 | $67.50 | Written off | $0.00 |
| 7/30/2007 | HAMILTON, MINA I. | REVIEWED SETTLEMENT RESPONSE FROM STEVE MORETTI [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Written off | $0.00 |
| 7/31/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |
| 8/15/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: NOTES OF DRAFT ORDER FOR MOTION TO COMPEL, CHANGES TO MORETTI TRANSCRIPT, AND DE-DESIGNATION OF DOCUMENTS FOR MOTION FOR SUMMARY JUDGMENT | 0.20 | 0.10 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |
| 8/16/2007 | DECARLO, DANIEL C. | PREPARE FOR NEGRONI AND JANAL DEPOSITIONS. | 0.80 | 0.40 | 0.00 | $260.00 | $208.00 | Written off | $0.00 |
| 8/22/2007 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENTS RE MEDIATION. | 0.30 | 0.15 | 0.00 | $260.00 | $78.00 | Written off | $0.00 |
| 8/24/2007 | HAMILTON, MINA I. | REVIEWED MARKOWITZ DISCUSSIONS WITH DAN/DAVID AND SETTLEMENT ISSUES | 0.30 | 0.15 | 0.00 | $225.00 | $67.50 | Written off | $0.00 |
| **Section Subtotal** | | | **809.10** | **235.40** | **669.10** | | **$223,992.00** | | **$187,367.00** |

## Hours Requested for "Summary Judgment"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2007 | HAMILTON, MINA I. | PREPARED LETTER TO OPPOSING COUNSEL: MEET AND CONFER ON SUMMARY JUDGMENT MOTION FOR LITERAL FALSITY | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $30.00 |
| 5/17/2007 | HAMILTON, MINA I. | RESEARCHED LEGAL AUTHORITY FOR CERTAIN ISSUES SUCH AS WHY 'INTENTIONS' OF DEFENDANTS IN SELECTING DOMAIN NAME IS RELEVANT [REDACTED] | 0.90 | 0.00 | 0.00 | $225.00 | $202.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 5/18/2007 | HAMILTON, MINA I. | FINALIZED MEET AND CONFER LETTER TO OPPOSING COUNSEL AND SENT | 0.70 | 0.35 | 0.70 | $225.00 | $157.50 | N/A | $157.50 |
| 5/18/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: ORG ARGUMENTS IN MOTIONS FOR SUMMARY JUDGMENT [REDACTED] | 0.50 | 0.00 | 0.50 | $225.00 | $112.50 | N/A | $112.50 |
| 5/18/2007 | HAMILTON, MINA I. | DRAFTED LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER ON LITERAL FALSITY | 0.30 | 0.15 | 0.30 | $225.00 | $67.50 | N/A | $67.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2007 | HAMILTON, MINA I. | RESEARCHED LEGAL AUTHORITY FOR SUMMARY JUDGMENT MOTION FOR LITERAL FALSITY OF DMV.ORG | 3.80 | 1.90 | 1.90 | $225.00 | $855.00 | Excessive. | $427.50 |
| 5/18/2007 | HAMILTON, MINA I. | RESEARCHED AND ANALYZED TRIAL STRATEGY IN FALSE ADVERTISING CASES [REDACTED] | 3.30 | 0.00 | 3.30 | $225.00 | $742.50 | N/A | $742.50 |
| 5/22/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE: [REDACTED] | 1.00 | 0.00 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 5/29/2007 | DECARLO, DANIEL C. | MEET AND CONFER WITH DEFENDANT'S COUNSEL ON DISCOVERY AND SUMMARY JUDGMENT ISSUES. | 2.60 | 1.30 | 1.30 | $260.00 | $676.00 | Entry lacks sufficient detail to determine reasonableness | $338.00 |
| 5/29/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE LENGHTY MEET AND CONFER WITH B. DAUCHER, JOE TADROS, ASHLEY MERLO (OPPOSING COUNSEL) AND D. DECARLO RE: PLAINTIFFS REQUEST FOR DOCUMENTS AND SUMMARY JUDGMENT MOTIONS OF BOTH PARTIES | 2.50 | 1.25 | 1.30 | $225.00 | $562.50 | Entry lacks sufficient detail to determine reasonableness | $281.25 |
| 5/30/2007 | DECARLO, DANIEL C. | REVIEW AUTHORITY RE SUMMARY JUDGMENT ON ISSUE OF DISCLAIMERS AND APPLICATION OF INITIAL INTEREST CONFUSION IN FALSE ADVERTISING CASES. | 1.80 | 0.90 | 0.60 | $260.00 | $468.00 | Entry lacks sufficient detail to determine reasonableness | $156.00 |
| 5/30/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ASHLEY MERLO (OPPOSING COUNSEL) RE: STANDING DEFINING SCOPE OF CASE AND CITATIONS TO AUTHORITY RE: STANDING MUST BE SHOWN AS TO EACH CAUSE OF ACTION | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 5/30/2007 | LEWIS, DANIEL R. | RESEARCHED CONTINUED RESEARCHING INITIAL INTEREST CONFUSION AND ITS APPLICATION TO OUR CASE | 6.70 | 3.35 | 3.40 | $110.00 | $737.00 | Excessive. | $368.50 |
| 5/31/2007 | LEWIS, DANIEL R. | DRAFTED DRAFTED A MEMO ON INITIAL INTEREST CONFUSION [REDACTED] | 4.00 | 0.00 | 2.00 | $110.00 | $440.00 | Entry lacks sufficient detail to determine reasonableness | $220.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | DECARLO, DANIEL C. | REVIEW AUTHORITY ON HEARSAY ISSUES WITH ACTUAL CONFUSION. | 1.10 | 0.55 | 0.60 | $260.00 | $286.00 | Excessive. | $156.00 |
| 6/1/2007 | DIXON, CYNTHIA A. | ANALYZED AND REVIEWED CALIFORNIA DISTRICT COURT AND 9TH CIRCUIT APPELLATE COURT CASE LAW RE THE AUTHENTICITY REQUIREMENT FOR ADMISSIBILITY OF THIRD PARTY WEBPAGES. CASES RESEARCHED INCLUDE [REDACTED] | 4.20 | 0.00 | 2.10 | $170.00 | $714.00 | Entry lacks sufficient detail to determine reasonableness | $357.00 |
| 6/3/2007 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $225.00 | $112.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/3/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DECARLO AND HAMILTON RE [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/4/2007 | HAMILTON, MINA I. | PREPARED DECLARATION OF MINA I. HAMILTON IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT WITH EXHIBITS; REVISED AND FINALIZED MEMORANDUM IN REPLY TO OPPOSITION; AND INSTRUCTIONS TO K. KIM RE: FILING AND SERVING COURTESY COPIES ON JUDGE ANDERSON | 4.10 | 2.05 | 2.10 | $225.00 | $922.50 | Excessive. | $472.50 |
| 6/5/2007 | DIXON, CYNTHIA A. | ANALYZED AND REVIEWED CASE LAW OF CALIFORNIA DISTRICT COURTS AS WELL AS THE 9TH CIRCUIT APPELLATE COURTS RE WHETHER WEBSITE LINKS ON THIRD PARTY WEBSITES ARE INADMISSIBLE ON THE BASIS OF HEARSAY. SOME OF THE CASES RESEARCHED INCLUDE: [REDACTED] | 2.80 | 1.40 | 1.40 | $170.00 | $476.00 | Excessive | $238.00 |
| 6/5/2007 | DIXON, CYNTHIA A. | DRAFTED MEMO RE WHETHER WEBSITE LINKS ON THIRD PARTY WEBSITES ARE ADMISSIBLE EVIDENCE IN COURT. | 1.80 | 1.40 | 1.40 | $170.00 | $306.00 | Excessive | $238.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2007 | HAMILTON, MINA I. | REVIEWED MEMORANDUM BY C. DIXON RE: ADMISSIBILITY OF WEBSITE EVIDENCE, AUTHENTICATION AND HEARSAY ISSUES AND CONDUCTED FOLLOW UP RESEARCH AND REVIEWED CASES RE: SAME | 1.60 | 0.80 | 0.80 | $225.00 | $360.00 | Excessive | $180.00 |
| 6/6/2007 | HAMILTON, MINA I. | ANALYZED CASE LAW RESEARCH ON LANHAM ACT FALSE ADVERTISING (ANNOTED CODES) [REDACTED] | 4.90 | 0.00 | 2.00 | $225.00 | $1,102.50 | Excessive | $450.00 |
| 6/19/2007 | BROSAS, JOSEPHINE | RESEARCHED AND REVIEWED CASES TO DETERMINE IMPLICATIONS OF CHANGING WEBSITE AFTER THE FILING OF THE COMPLAINT, FILING OF REQUEST FOR JUDICIAL NOTICE RE THE APPEARANCE OF THE WEBSITE AT THE TIME OF THE FILING OF THE COMPLAINT, CASES INCLUDE [REDACTED] | 2.50 | 0.00 | 1.20 | $180.00 | $450.00 | Excessive | $216.00 |
| 6/19/2007 | DECARLO, DANIEL C. | REVIEW AUTHORITY ON SUMMARY JUDGMENT [REDACTED] | 1.80 | 0.00 | 0.00 | $260.00 | $468.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/19/2007 | HAMILTON, MINA I. | RESEARCHED FOR CASE LAW UNDER 15 USC 1052, SECTION 2(E) [REDACTED] | 0.80 | 0.00 | 0.80 | $225.00 | $180.00 | N/A | $180.00 |
| 6/19/2007 | HAMILTON, MINA I. | RESEARCHED ISSUE OF JUDICIAL NOTICE AND [REDACTED] FOR USE IN SUMMARY JUDGMENT MOTION TEMPLATE WITH CASES AND AUTHORITY CITED THEREIN FOR REQUESTING JUDICIAL NOTICE | 0.80 | 0.00 | 0.00 | $225.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/19/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR SUMMARY JUDGMENT [REDACTED] | 2.80 | 0.00 | 2.80 | $225.00 | $630.00 | N/A | $630.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2007 | BROSAS, JOSEPHINE | RESEARCHED FURTHER RESEARCHED ISSUE RE ADS AT THE TIME OF FILING OF THE COMPLAINT, IMPLICATIONS OF SUBSEQUENT CHANGES, EFFECT OF REMEDIAL MEASURES ON REMEDY OF INJUNCTION - CASES INCLUDE [REDACTED] | 1.50 | 0.00 | 1.50 | $180.00 | $270.00 | N/A | $270.00 |
| 6/20/2007 | BROSAS, JOSEPHINE | CONFERENCE WITH D MAKOUS, M HAMILTON RE JUDICIAL NOTICE REQ RE OFFICIAL STATE WEBSITE PRINTOUTS USING DMV MONIKER | 0.40 | 0.20 | 0.20 | $180.00 | $72.00 | Excessive | $36.00 |
| 6/20/2007 | HAMILTON, MINA I. | REVISED SUMMARY JUDGMENT MOTION ACCORDINGLY | 1.70 | 0.85 | 0.90 | $225.00 | $382.50 | Excessive | $202.50 |
| 6/21/2007 | HAMILTON, MINA I. | PREPARED SECTION OF MEMO. OF POINTS AND AUTHORITIES [REDACTED] | 0.90 | 0.45 | 0.50 | $225.00 | $202.50 | Excessive | $112.50 |
| 6/21/2007 | HAMILTON, MINA I. | PREPARED NOTICE OF MOTION FOR PARTIAL SUMMARY JUDGMENT | 0.80 | 0.40 | 0.40 | $225.00 | $180.00 | Excessive | $90.00 |
| 6/21/2007 | HAMILTON, MINA I. | PREPARED STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF SUMMARY JUDGMENT [REDACTED] | 0.60 | 0.30 | 0.30 | $225.00 | $135.00 | | $67.50 |
| 6/21/2007 | HAMILTON, MINA I. | PREPARED "CONTEXT" ISSUE OF PORTION OF MOTION FOR PARTIAL SUMMARY JUDGMENT [REDACTED] | 2.50 | 1.25 | 1.30 | $225.00 | $562.50 | | $292.50 |
| 6/22/2007 | BROSAS, JOSEPHINE | RESEARCHED CALIFORNIA CASE LAW FINDING WEBSITES AND/OR THEIR CONTENTS JUDICIALLY NOTICEABLE UNDER FED RULES OF EVIDENCE SEC 201 AND CAL CASE LAW FINDING GOVERNMENT/ADMINISTRATIVE BRANCH WEBSITE' CONTENTS SELF-AUTHENTICATING, [REDACTED] | 1.70 | 0.85 | 1.00 | $180.00 | $306.00 | | $180.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2007 | BROSAS, JOSEPHINE | PREPARED REQUEST FOR JUDICIAL NOTICE UNDER FED R EVID 201, IN SUPP OF MOTION FOR PARTIAL SUMMARY JUDGMENT | 0.50 | 0.25 | 0.50 | $180.00 | $90.00 | | $90.00 |
| 7/2/2007 | HAMILTON, MINA I. | PREPARED SEPARATE STATEMENT OF UNDISPUTED FACTS AND JUDICIAL NOTICE ATTACHING EVIDENCE | 1.90 | 0.95 | 1.30 | $225.00 | $427.50 | N/A | $292.50 |
| 7/3/2007 | DECARLO, DANIEL C. | PREPARE TWO LETTERS TO DEFENDANTS RE SUMMARY JUDGMENT AND DISCOVERY ISSUES. | 0.60 | 0.30 | 0.30 | $260.00 | $156.00 | Excessive | $78.00 |
| 7/3/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: MSJ SCHEDULING AND MEET AND CONFER REGARDING SAME | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/3/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/3/2007 | HAMILTON, MINA I. | RESEARCHED CASE AUTHORITY ON MATERIALITY ELEMENT FOR MOTION FOR SUMMARY JUDGMENT MEMORANDUM | 2.60 | 1.30 | 1.30 | $225.00 | $585.00 | Excessive | $292.50 |
| 7/3/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR SUMMARY JUDGMENT MEMORANDUM RE: SECTION ON MATERIALITY | 2.20 | 1.10 | 2.20 | $225.00 | $495.00 | N/A | $495.00 |
| 7/3/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR SUMMARY JUDGMENT MEMORANDUM RE: SECTION ON MATERIALITY (FACTS RELATED THERETO) | 1.80 | 0.90 | 0.90 | $225.00 | $405.00 | Excessive | $202.50 |
| 7/18/2007 | MAKOUS, DAVID N. | OUTLINE MOTIONS FOR JUDGMENT ON THE PLEADINGS UNDER FRCP 12C AND MOTION FOR SUMMARY JUDGMENT OF RULE 56 ON ALL OF THE AFFIRMATIVE DEFENSES (20) OF THE DEFENDANTS | 0.80 | 0.40 | 0.40 | $450.00 | $360.00 | Excessive | $180.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------------------------|--------------------------------------------|------------------------|--------------|------------------------|----------------------|----------------|
| 7/18/2007 | MAKOUS, DAVID N. | ADDITIONAL OUTLINE OF MOTIONS FOR JUDGMENT ON THE PLEADING 12(C) AND MOTIONS FOR SUMMARY JUDGMENT RULE 56 ON [REDACTED] | 0.80 | 0.00 | 0.00 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/19/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO CLIENT EMAIL RE: [REDACTED] | 0.20 | 0.00 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED D. DECARLO EMAIL TO OPPOSING COUNSEL RE: MEET AND CONFER RE: MSJ | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/24/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM A. MERLO RE: MEET AND CONFER ON MSJ ISSUE | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 7/24/2007 | HAMILTON, MINA I. | MEETING WITH D. MAKOUS, J. BROSAS, D. DECARLO RE: LEGAL RESEARCH ON [REDACTED] | 1.20 | 0.00 | 0.60 | $225.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 7/24/2007 | HAMILTON, MINA I. | PREPARED SUMMARY JUDGMENT MOTION [REDACTED] | 3.10 | 0.00 | 1.60 | $225.00 | $697.50 | Entry lacks sufficient detail to determine reasonableness | $360.00 |
| 7/24/2007 | MAKOUS, DAVID N. | MEETING WITH DAN DECARLO AND MINA HAMILTON RE AND DETAILED EVALUATION OF FALSE ADVERTISING [REDACTED] | 1.30 | 0.00 | 0.00 | $450.00 | $585.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/26/2007 | BROSAS, JOSEPHINE | RESEARCHED CASE LAW AND AUTHORITY RE LANHAM ACT 43(A) INJUNCTIVE REMEDIES RE FALSE ADVERTISING [REDACTED] | 2.20 | 0.00 | 2.20 | $180.00 | $396.00 | N/A | $396.00 |
| 7/26/2007 | BROSAS, JOSEPHINE | RESEARCHED CASE LAW AND AUTHORITY RE INJUNCTIVE REMEDIES REQUIRING AFFIRMATIVE STEPS, SHAPING VARIOUS INJUNCTIVE REMEDIES, AND RESEARCHED AND REVIEWED CASE LAW RE VOLUNTARY CESSATION OF VIOLATIVE ACTIVITY AND SUBSEQUENT MODIFICATIONS TO SITES AND ADVERTISEMENTS, CASES INCLUDE [REDACTED] | 2.70 | 0.00 | 2.70 | $180.00 | $486.00 | N/A | $486.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 7/26/2007 | HAMILTON, MINA I. | MEETING WITH D. DECARLO RE: SUMMARY JUDGMENT MOTION ON UNCLEAN HANDS, LACHES, ETC. AND REBUTTALS | 0.60 | 0.30 | 0.60 | $225.00 | $135.00 | N/A | $135.00 |
| 7/27/2007 | BROSAS, JOSEPHINE | RESEARCHED AND REVIEWED FEDERAL TRADE COMMISSION CASES, AND APPLICATION THEREOF TO FALSE ADVERTISING CASES UNDER 43(A) OF THE LANHAM ACT, [REDACTED] | 1.20 | 0.00 | 1.20 | $180.00 | $216.00 | N/A | $216.00 |
| 7/27/2007 | BROSAS, JOSEPHINE | RESEARCHED AND REVIEWED FTC CASES, DISCLAIMERS AND EFFECTS THEREOF, AND APPLICATION TO FALSE ADV CASES, [REDACTED] | 1.60 | 0.00 | 1.60 | $180.00 | $288.00 | N/A | $288.00 |
| 7/27/2007 | BROSAS, JOSEPHINE | RESEARCHED AND REVIEWED CASES AND AUTHORITY RE DAMAGE REMEDIES UNDER LANHAM ACT 43(A) FOR FALSE ADVERTISING - [REDACTED] | 1.90 | 0.00 | 1.90 | $180.00 | $342.00 | N/A | $342.00 |
| 7/27/2007 | BROSAS, JOSEPHINE | RESEARCHED AND REVIEWED CASES RE DAMAGES UNDER LANHAM ACT, I.E., [REDACTED] | 1.10 | 0.00 | 0.00 | $180.00 | $198.00 | Unsuccessful claim. | $0.00 |
| 7/27/2007 | DECARLO, DANIEL C. | MEET AND CONFER WITH BRIAN DAUCHER RE SUMMARY JUDGMENT ISSUES. | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 7/27/2007 | DECARLO, DANIEL C. | FURTHER SUMMARY JUDGMENT INJUNCTION AND REMEDY ANALYSIS. | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 7/27/2007 | HAMILTON, MINA I. | REVIEWED CHRIS KRAMER EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/27/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH B. DAUCHER RE: MOTION FOR SUMMARY JUDGMENT BY PLAINTIFFS AND SCHEDULING ISSUES (25 DEFENSES) | 1.90 | 1.45 | 1.90 | $225.00 | $427.50 | N/A | $427.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2007 | BROSAS, JOSEPHINE | DRAFTED MEMORANDUM RE REMEDIES UNDER LANHAM ACT SEC 43(A) FOR FALSE ADVERTISING, DISCUSSING INJUNCTIVE REMEDIES [REDACTED] | 1.90 | 0.00 | 1.90 | $180.00 | $342.00 | N/A | $342.00 |
| 7/30/2007 | BISCARDI, FRANCINE J. | [REDACTED] SEARCH FOR LAW REVIEW ARTICLES REGARDING LACHES IN TRADEMARK INFRINGEMENT OR FALSE ADVERTISING CASES OR UNDER THE LANHAM ACT. [REDACTED] | 0.40 | 0.00 | 0.20 | $110.00 | $44.00 | Entry lacks sufficient detail to determine reasonableness | $22.00 |
| 7/30/2007 | BROSAS, JOSEPHINE | RESEARCHED AND REVIEWED CASES RE DAMAGE TO GOODWILL IN FALSE ADVERTISING CASES, AND DETERMINATION THEREOF, CASES INCLUDE [REDACTED] | 1.00 | 0.00 | 0.00 | $180.00 | $180.00 | Unsuccessful claim. | $0.00 |
| 7/30/2007 | HAMILTON, MINA I. | REVIEWED REMEDIES MEMO FROM J. BROSAS | 0.60 | 0.30 | 0.30 | $225.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $67.50 |
| 7/30/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAILS RE: DEPOS, SCHEDULING STIPULATION, LETTER DISCLAIMING 1125(A), MSJ SHCEDULE, AND ANSWER FROM RAJ AND REPLIED TO SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 7/30/2007 | MAKOUS, DAVID N. | REVIEW DETAILED MEMORANDUM ON LANHAM ACT RE REMEDIES [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 7/30/2007 | MAKOUS, DAVID N. | REVIEW VARIOUS SETTLEMENT PROPOSALS OF ED DRIVER AND TRAFFICSCHOOL AND COMMENTS RE SAME | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 7/31/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: AUG. 9 FOR RAJ, AUG. 6 FOR MSJ, AND JOINT STIPULATION AND REVIEWED REPLY | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/1/2007 | HAMILTON, MINA I. | REVIEWED D. DECARLO EMAIL ABOUT [REDACTED] STANDING IN FALSE ADVERTISING CASES [REDACTED] | 0.90 | 0.00 | 0.00 | $225.00 | $202.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2007 | HAMILTON, MINA I. | PREPARED MOTION FOR SUMMARY JUDGMENT RE [REDACTED] | 3.20 | 0.00 | 0.00 | $225.00 | $720.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/6/2007 | HAMILTON, MINA I. | PREPARED UNCLEAN HANDS MSJ (LAW OUTLINE) | 2.20 | 1.10 | 1.10 | $225.00 | $495.00 | Excessive. | $247.50 |
| 8/7/2007 | DECARLO, DANIEL C. | PREPARE AND ANALYZE PORTIONS OF SUMMARY JUDGMENT. | 2.80 | 1.40 | 1.40 | $260.00 | $728.00 | Excessive. | $364.00 |
| 8/7/2007 | MAKOUS, DAVID N. | STUDY DEFENDANTS' MOTION FOR SUMMARY JUDGMENT [REDACTED] | 3.10 | 0.00 | 0.00 | $450.00 | $1,395.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/7/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DECARLO AND HAMILTON RE [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/7/2007 | MATTHEWS, HILARY | PREPARED DOCUMENTS FOR AND UPDATED SEPARATE STATEMENT | 2.60 | 1.30 | 2.60 | $110.00 | $286.00 | N/A | $286.00 |
| 8/8/2007 | HAMILTON, MINA I. | REVIEWED A. MERLO EMAILS RE EX PARTE APPLICATION TO FILE UNDER SEAL AND REPLIED TO SAME (SEVERAL EXCHANGES) | 0.40 | 0.20 | 0.40 | $225.00 | $90.00 | N/A | $90.00 |
| 8/8/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE [REDACTED] | 1.40 | 0.00 | 0.00 | $225.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/8/2007 | MAKOUS, DAVID N. | OUTLINE SUMMARY JUDGMENT, STRATEGY WITH HAMILTON AND DECARLO (BRIEFLY) | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 8/8/2007 | MAKOUS, DAVID N. | LENGTHY TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER RE [REDACTED] | 1.40 | 0.00 | 0.00 | $450.00 | $630.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/8/2007 | MAKOUS, DAVID N. | OUTLINE EVIDENCE AND MOTION FOR SUMMARY JUDGMENT AND TELEPHONE CONFERENCE [REDACTED] | 0.50 | 0.00 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 8/8/2007 | MATTHEWS, HILARY | REVIEWED DOCUMENTS AND REVISED SEPARATE STATEMENT | 2.60 | 1.30 | 1.30 | $110.00 | $286.00 | Excessive. | $143.00 |
| 8/9/2007 | HAMILTON, MINA I. | PREPARED MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT [REDACTED] | 1.00 | 0.00 | 1.00 | $225.00 | $225.00 | N/A | $225.00 |
| 8/9/2007 | MAKOUS, DAVID N. | OUTLINE GIL DECLARATION | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2007 | PRABHAWATI, BHAWN | REVIEW EXHIBITS AND PREPARE DETAILED EXHIBIT LIST AND INDEX | 1.60 | 0.80 | 1.60 | $110.00 | $176.00 | N/A | $176.00 |
| 8/10/2007 | DECARLO, DANIEL C. | CONFERENCE WITH DAVID MAKOUS RE SUMMARY JUDGMENT STRATEGY. | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 8/10/2007 | DECARLO, DANIEL C. | PREPARE SUMMARY JUDGMENT EVIDNECE AND DECLARATIONS. | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 8/10/2007 | MAKOUS, DAVID N. | CONFERENCE WITH (DETAILED) DANIEL C. DECARLO RE [REDACTED] MOTION FOR SUMMARY JUDGMENT, [REDACTED] | 1.10 | 0.00 | 0.00 | $450.00 | $495.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/10/2007 | PRABHAWATI, BHAWN | REVIEW, ORGANIZATION AND INDEXING OF VOLUMINOUS DOCUMENTS PRODUCED BY DEFENDANTS IN PREPARATION FOR DRAFTING MOTION FOR SUMMARY JUDGMENT | 4.60 | 2.30 | 2.30 | $110.00 | $506.00 | Excessive. | $253.00 |
| 8/11/2007 | DECARLO, DANIEL C. | PREPARE SUMMARY JUDGMENT EVIENCE FROM MORETTI AND PREPARE FIRST DRAFT OF CREDITOR DECLARATION. | 5.20 | 2.60 | 2.60 | $260.00 | $1,352.00 | Excessive. | $676.00 |
| 8/11/2007 | HAMILTON, MINA I. | PREPARED MOTIONS FOR SUMMARY JUDGMENT - EVIDENCE FROM MORETTI, E. CREDITOR DECLARATION | 6.00 | 3.00 | 3.00 | $225.00 | $1,350.00 | Excessive. | $675.00 |
| 8/13/2007 | DECARLO, DANIEL C. | CONTINUE REVISIONS OF CREDITOR DECLARATION AND CONFERENCE WITH MINA HAMILTON AND DAVID MAKOUS RE SAME. | 3.80 | 1.90 | 1.30 | $260.00 | $988.00 | Excessive. | $338.00 |
| 8/13/2007 | DECARLO, DANIEL C. | PREPARATION OF PORTIONS OF UNDISPUTED FACTS - DISTILL EVIDENCE FOR SUMMARY JUDGMENT MOTION. | 3.20 | 1.60 | 1.60 | $260.00 | $832.00 | Excessive. | $416.00 |
| 8/13/2007 | DECARLO, DANIEL C. | CONTINUE PREPARATION OF FACT AND LAW SECTION OF SUMMARY JUDGMENT MOTION. | 3.10 | 1.55 | 3.10 | $260.00 | $806.00 | N/A | $806.00 |
| 8/13/2007 | HAMILTON, MINA I. | REVIEW OF LEGAL AUTHORITIES FOR USE IN MOTION FOR SUMMARY JUDGMENT [REDACTED] | 4.90 | 0.00 | 1.00 | $225.00 | $1,102.50 | Excessive. | $225.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | HAMILTON, MINA I. | PREPARED OUTLINE FOR ARGUMENT FOR MEMORANDUM OF POINTS AND AUTHORITIES BASED ON SELECTED LEGAL AUTHORITY AND DRAFTED MEMORANDUM | 5.50 | 2.75 | 2.80 | $225.00 | $1,237.50 | Excessive. | $630.00 |
| 8/13/2007 | MAKOUS, DAVID N. | MEETING WITH MINA HAMILTON RE MOTION FOR SUMMARY ISSUES AND EVIDENCE | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 8/13/2007 | MAKOUS, DAVID N. | REVISE DECLARATION OF ERIC CREDITOR RE MOTION FOR SUMMARY JUDGMENT | 1.40 | 0.70 | 0.70 | $450.00 | $630.00 | Excessive. | $315.00 |
| 8/14/2007 | DECARLO, DANIEL C. | NUMEROUS CONFERENCES WITH ERIC CREDITOR AND PREPARE HIS COMPREHENSIVE | 9.60 | 4.80 | 3.60 | $260.00 | $2,496.00 | N/A | $936.00 |
| 8/14/2007 | DECARLO, DANIEL C. | PREPARE FOR PORTIONS OF EVIDENCE FOR SUMMARY JUDGMENT. | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 8/14/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE: SEALED DOCUMENTS FILING | 0.10 | 0.05 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/14/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS FROM CASE FOR [REDACTED] MOTION FOR SUMMARY JUDGMENT | 1.70 | 0.00 | 0.00 | $225.00 | $382.50 | Excessive.  Work could have been performed by non-attorney. | $0.00 |
| 8/14/2007 | HAMILTON, MINA I. | PREPARED DRAFT DOCUMENTS OF NOTICE OF MOTION, PROPOSED ORDER, EX PARTE APPLICATION, AND INSTRUCTIONS RE: COMPENDIUM, LIST OF DECLARATIONS, MEETING WITH D. MAKOUS RE: SAME | 2.40 | 1.20 | 1.20 | $225.00 | $540.00 | Excessive. | $270.00 |
| 8/14/2007 | HAMILTON, MINA I. | REVISED MEMORANDUM OF POINTS AND AUTHORITIES [REDACTED] | 2.00 | 0.00 | 2.00 | $225.00 | $450.00 | N/A | $450.00 |
| 8/14/2007 | MAKOUS, DAVID N. | PREPARE DECLARATION OF GARY TSIFRIN | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 8/14/2007 | MAKOUS, DAVID N. | PREPARE DECLARATION OF SHARON NAIM ROUGH DRAFT | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/14/2007 | MAKOUS, DAVID N. | DETAILED REVIEW OF SEVERAL THOUSAND EXHIBITS OF PLAINTIFFS AND DEFENDANTS AND SELECTION OF KEY EXHIBITS FOR MOTION FOR SUMMARY JUDGMENT IN PREPARATION OF EXHIBIT LIST WITH COMMENTARY AND APPROPRIATE DECLARANT TO SUPPORT SAME, SELECTION OF HIGHLIGHTED PORTIONS OF EXHIBITS FOR PRESENTATION TO THE COURT IN MOTION FOR SUMMARY JUDGMENT | 7.50 | 3.75 | 7.50 | $450.00 | $3,375.00 | N/A | $3,375.00 |
| 8/14/2007 | MAKOUS, DAVID N. | REVISE DECLARATION OF ERIC CREDITOR ON [REDACTED] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/14/2007 | MAKOUS, DAVID N. | PREPARE DECLARATION OF GIL AND ZWEIG IN SELECTION OF EXHIBITS | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 8/14/2007 | MAKOUS, DAVID N. | REVIEW NEWLY PRODUCED DEPARTMENT OF MOTOR VEHICLE DOCUMENTS (70) AND SELECTION OF SAME FOR USE AS IN SUPPORT OF SUMMARY JUDGMENT IN CASE IN CHIEF | 1.60 | 0.80 | 1.60 | $450.00 | $720.00 | N/A | $720.00 |
| 8/14/2007 | MAKOUS, DAVID N. | PREPARE ADDITIONAL DETAILED STATEMENT OF FACTS ON KEY POINTS | 0.80 | 0.40 | 0.80 | $450.00 | $360.00 | N/A | $360.00 |
| 8/14/2007 | PRABHAWATI, BHAWN | DRAFT PARTIAL BUT LENGTHY SEPARATE STATEMENT OF UNDISPUTED FACTS (PER ALLEGATIONS IN OPERATIVE COMPLAINT) | 3.80 | 1.90 | 3.80 | $110.00 | $418.00 | N/A | $418.00 |
| 8/14/2007 | PRABHAWATI, BHAWN | CROSS-CHECK AND REFERENCE EXHIBITS TO DRAFT STATEMENT OF UNDISPUTED FACTS PER OPERATIVE COMPLAINT | 0.70 | 0.35 | 0.70 | $110.00 | $77.00 | N/A | $77.00 |
| 8/15/2007 | DECARLO, DANIEL C. | PREPARE SEPARATE STATEMENT PORTIONS FOR SUMMARY JUDGMENT. | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 8/15/2007 | DECARLO, DANIEL C. | REVISE CREDITOR DECLARATION FOR SUMMARY JUDGMENT. | 1.70 | 0.85 | 1.70 | $260.00 | $442.00 | N/A | $442.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------------------------|---------------------------------------------|------------------------|--------------|------------------------|----------------------|----------------|
| 8/15/2007 | DECARLO, DANIEL C. | REVISE MEMORANDUM OF POINTS AND AUTHORITIES RE SUMMARY JUDGMENT. | 2.60 | 1.30 | 1.30 | $260.00 | $676.00 | Excessive | $338.00 |
| 8/15/2007 | HAMILTON, MINA I. | REVIEWED TABLE OF MORETTI DEPOSITION TRANSCRIPT REFERENCES AND [REDACTED] SEPARATE STATEMENT OF FACTS AND PREPARED FOR EXHIBIT TO DECLARATION | 1.60 | 0.00 | 0.00 | $225.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/15/2007 | HAMILTON, MINA I. | REVIEWED FINAL SET OF EXHIBITS AND DECLARATIONS PREPARED BY D. MAKOUS AND ORGANIZED AND CREATED STATEMENT OF FACTS FOR EACH IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AND IN SEPARATE STATEMENT OF UNDISPUTED FACTS (EXHIBITS 1-70) | 7.00 | 3.50 | 3.50 | $225.00 | $1,575.00 | Excessive | $787.50 |
| 8/15/2007 | HAMILTON, MINA I. | PREPARED MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (REVISED [REDACTED] | 4.00 | 0.00 | 0.00 | $225.00 | $900.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | MAKOUS, DAVID N. | REVIEW AND REVISE DECLARATION OF ERIC CREDITOR; INTERVIEW [REDACTED]; INTERVIEW [REDACTED]; INTERVIEW [REDACTED]; PREPARATION OF DECLARATION OF [REDACTED]; PREPARATION OF DECLARATION OF [REDACTED]; PREPARATION OF DECLARATION OF [REDACTED]; REVIEW ALL EXHIBITS RELATING TO SAME; RECEIPT AND REVIEW STATEMENTS, EXHIBITS AND DOCUMENTS RECEIVED FROM IDS PURSUANT TO SUBPOENA; MULTIPLE CONVERSATIONS AND CONFERENCES WITH ERIC CREDITOR RE [REDACTED]; MULTIPLE CONVERSATIONS WITH P[REDACTED] RE DECLARATION [REDACTED]; MEETING WITH THOMAS MARONICK [REDACTED] AND PREPARATION OF THOMAS MARONICK FOR DEPOSITION OF THOMAS MARONICK, [REDACTED] | 12.00 | 0.00 | 0.00 | $450.00 | $5,400.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/15/2007 | PRABHAWATI, BHAWN | COPYING AND MARKING OF ALL RELEVANT EXCERPTS FROM MORETTI DEPOSITIONS (CONFIDENTIAL AND NO-CONFIDENTIAL) FOR MSJ | 1.80 | 0.90 | 1.80 | $110.00 | $198.00 | N/A | $198.00 |
| 8/15/2007 | PRABHAWATI, BHAWN | DRAFT TABLE OF SELECT REFERENCES IN MORETTI DEPOSITIONS AND RELATED PAGE/LINE LOCATIONS FOR MSJ EVIDENTIARY PURPOSES | 2.90 | 1.45 | 1.20 | $110.00 | $319.00 | Excessive | $132.00 |
| 8/16/2007 | DECARLO, DANIEL C. | ALL-DAY REVISIONS RE CREDITOR DECLARATION, MEMORANDUM OF POINTS AND AUTHORITES AND SEPARATE STATEMENTS. | 8.10 | 4.05 | 4.10 | $260.00 | $2,106.00 | Entry lacks sufficient detail to determine reasonableness | $1,066.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2007 | HAMILTON, MINA I. | FINALIZED MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (INCLUDING REVISIONS [REDACTED] | 8.10 | 0.00 | 0.00 | $225.00 | $1,822.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/16/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED STATEMENT OF FACTS EVIDENCE (REVIEW OF EACH SEPARATE STATEMENT AND SUPPORTING EVIDENCE AND ADDED DECLARATIONS AND ADDITIONAL CITATIONS WHERE RELEVANT AND COMPARED) | 3.80 | 1.90 | 3.80 | $225.00 | $855.00 | N/A | $855.00 |
| 8/16/2007 | HAMILTON, MINA I. | FINALIZED REVIEW OF EXHIBITS 1-73 IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AND MADE SURE EACH EXHIBIT WAS INCORPORATED IN DECLARATION OF MINA HAMILTON, ERIC CREDITOR, OR OTHERS AND THAT EACH EXHIBIT WAS REFERENCED IN EVIDENCE SUPPORTING SEPARATE STATEMENT OF FACTS WHERE RELEVANT) | 3.20 | 1.60 | 0.10 | $225.00 | $720.00 | | $0.00 |
| 8/16/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $225.00 | $22.50 | N/A | $22.50 |
| 8/17/2007 | HAMILTON, MINA I. | FINALIZED MOTION FOR SUMMARY JUDGMENT PAPERS FOR SERVING (INCLUDING SEPARATE STATEMENT OF FACTS, MEMORANDUM,, COMPENDIUM AND EXHIBITS, NOTICE OF MOTION, PROPOSED ORDER, EX PARTE APPLICATION, PROOF OF SERVICE, REDACTED VERSIONS OF MEMO, REDACTED VERSION OF SEPARATE STATEMENT (PROOFED DOCUMENTS, OVERSAW SERVICE, ETC.) | 6.90 | 3.45 | 6.00 | $225.00 | $1,552.50 | Excessive | $1,350.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2007 | HAMILTON, MINA I. | DRAFTED EMAILS TO B. DAUCHER AND REPLIED TO SAME RE: MSJ SERVICE | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/17/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAIL FROM A. MERLO RE: ELECTRONIC VERSION OF SEPARATE STATEMENT AND INSTRUCTION TO V. TOWLES RE: SAME | 0.20 | 0.10 | 0.20 | $225.00 | $45.00 | N/A | $45.00 |
| 8/17/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $225.00 | $22.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/20/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION PAPERS FOR OPPOSING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (INCLUDING SEPARATE STATEMENT OF GENUINE FACTS, MEMORANDUM, COMPENDIUM AND EXHIBITS, EX PARTE APPLICATION, JUDICIAL NOTICE SHELLS AND OUTLINES OF ALL) | 7.60 | 3.80 | 7.60 | $225.00 | $1,710.00 | N/A | $1,710.00 |
| 8/22/2007 | DECARLO, DANIEL C. | PREPARE PORTIONS OF OPPOSITION TO SUMMARY JUDGMENT MOTION. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 8/22/2007 | HAMILTON, MINA I. | PREPARED CONT'D OPPOSITION PAPERS FOR OPPOSING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (INCLUDING SEPARATE STATEMENT OF GENUINE FACTS, MEMORANDUM, COMPENDIUM) | 7.90 | 3.95 | 7.90 | $225.00 | $1,777.50 | N/A | $1,777.50 |
| 8/23/2007 | HAMILTON, MINA I. | PREPARED CONT'D OPPOSITION PAPERS FOR OPPOSING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (INCLUDING SEPARATE STATEMENT OF GENUINE FACTS, MEMORANDUM, COMPENDIUM AND EXHIBITS, EX PARTE APPLICATION) | 8.20 | 4.10 | 4.10 | $225.00 | $1,845.00 | Excessive | $922.50 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2007 | HAMILTON, MINA I. | PREPARED STATEMENT OF GENUINE ISSUES (CONT'D) AND COMPLETED SAME (OVER 200 FACTUAL STATEMENTS) | 5.30 | 2.65 | 5.30 | $225.00 | $1,192.50 | Excessive | $1,192.50 |
| 8/24/2007 | HAMILTON, MINA I. | REVISED OPPOSITION MEMORANDUM (EDITED DISCUSSION OF CASE LAW) | 3.40 | 1.70 | 3.40 | $225.00 | $765.00 | N/A | $765.00 |
| 8/25/2007 | DECARLO, DANIEL C. | CONFERENCE WITH E. CREDITOR [REDACTED] | 3.00 | 0.00 | 0.00 | $260.00 | $780.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/25/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (MEMORANDUM, STATEMENT OF GENUINE ISSUES - CONTROVERTING EVIDENCE, OVER 100 STATEMENTS TO ADDRESS, DECLARATION OF MINA HAMILTON AND SUPPORTING EVIDENCE) | 9.50 | 4.75 | 4.80 | $225.00 | $2,137.50 | Excessive | $1,080.00 |
| 8/26/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (MEMORANDUM, STATEMENT OF GENUINE ISSUES - CONTROVERTING EVIDENCE, ETC., DECLARATION OF MINA HAMILTON) | 11.60 | 5.80 | 5.80 | $225.00 | $2,610.00 | Excessive | $1,305.00 |
| 8/26/2007 | MAKOUS, DAVID N. | STUDY DEPOSITION OF RAJ LAHOTI AND RELATED EXHIBITS [REDACTED] | 6.50 | 0.00 | 0.00 | $450.00 | $2,925.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/26/2007 | MAKOUS, DAVID N. | REVIEWING AND REVISING MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANTS MOTION FOR SUMMARY JUDGMENT [REDACTED] | 1.40 | 0.00 | 1.40 | $450.00 | $630.00 | N/A | $630.00 |
| 8/27/2007 | DECARLO, DANIEL C. | REVIEW DEFENDANTS' OPPOSITION TO SUMMARY JUDGMENT - EVIDENCE AND OBJECTIONS. OUTLINE PORTIONS OF REPLY. | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED OPPOSITION MEMORANDUM [REDACTED] | 4.50 | 0.00 | 0.00 | $225.00 | $1,012.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/27/2007 | HAMILTON, MINA I. | FINALIZED DOCUMENTS FOR FILING (MEMORANDUM, STATEMENT OF GENUINE ISSUES (ADDITIONAL CITATIONS FROM RAJ LAHOTI DEPOSITION, EVIDENTIARY OBJECTIONS, COMPENDIUM OF EVIDENCE, INCLUDING CREDITOR SECOND DECLARATION, REQUEST FOR JUDICIAL NOTICE, ETC.) | 7.10 | 3.55 | 3.60 | $225.00 | $1,597.50 | Excessive. | $810.00 |
| 8/27/2007 | MAKOUS, DAVID N. | REVISE MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT [REDACTED] | 2.80 | 0.00 | 2.80 | $450.00 | $1,260.00 | N/A | $1,260.00 |
| 8/28/2007 | DECARLO, DANIEL C. | PREPARE PORTIONS OF REPLY TO SUMMARY JUDGMENT. | 6.80 | 3.40 | 6.80 | $260.00 | $1,768.00 | N/A | $1,768.00 |
| 8/28/2007 | HAMILTON, MINA I. | PREPARED AND REVIEWED WITH D. DECLARO STRATEGY FOR REPLY FOR MOTION FOR SUMMARY JUDGMENT RE: [REDACTED] | 3.40 | 0.00 | 0.00 | $225.00 | $765.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/28/2007 | HAMILTON, MINA I. | PREPARED (CONT'D) MEMORANDUM IN REPLY [REDACTED] | 5.00 | 0.00 | 0.00 | $225.00 | $1,125.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/28/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DAN DECARLO RE STRATEGY ON REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S SUMMARY JUDGMENT | 0.60 | 0.30 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 8/28/2007 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON RE [REDACTED] | 0.80 | 0.00 | 0.00 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/29/2007 | DECARLO, DANIEL C. | REVISE REPLY AND SUPPORTING SUMMARY JUDGMENT DOCUMENTS. | 7.60 | 3.80 | 3.80 | $260.00 | $1,976.00 | Excessive | $988.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | GREENSPAN, PAULA C | REVIEWED DEFENDANTS DECLARATIONS AND EXHIBITS IN PREPARATION FOR DRAFTING EVIDENTIARY OBJECTION AND MOTION TO STRIKE AND/OR DISQUALIFY | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 8/29/2007 | GREENSPAN, PAULA C | RESEARCHED STATE AND FEDERAL LAW ON THE ISSUE OF ATTORNEY BECOMING WITNESS, RULES OF PROFESSIONAL CONDUCT, REMEDIES AND DISQUALIFICATION | 2.90 | 1.45 | 2.30 | $260.00 | $754.00 | N/A | $598.00 |
| 8/29/2007 | GREENSPAN, PAULA C | DRAFTED MOTION TO STRIKE, OR IN THE ALTERNATIVE MOTION TO DISQUALIFY, MEMORANDUM OF POINTS AND AUTHORITIES. | 4.10 | 2.05 | 4.10 | $260.00 | $1,066.00 | N/A | $1,066.00 |
| 8/29/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAN DECARLO REGARDING DECLARATION OF JOSEPH TADROS AND RESPONSIVE MOTION | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 8/29/2007 | HAMILTON, MINA I. | REVIEWED AND CONT'D ANALYSIS AND RESPONSES TO OPPOSITION MEMORANDUM FOR SUMMARY JUDGMENT BY DEFENDANTS AND REPLY STRATEGY AND REVIEW EMAIL BY OPPOSING COUNSEL RE: POSITION ON GOOGLE 'APPROVING' DEFENDANTS' SPONSORED ADVERTISEMENTS | 1.80 | 0.90 | 1.80 | $225.00 | $405.00 | N/A | $405.00 |
| 8/29/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' CLARIFICATION OF EVIDENTIARY OBJECTIONS; PREPARED AND RESPONDED TO COMMUNICATION WITH OPPOSING COUNSEL RE: CONSUMER EMAIL ISSUES AND DISCUSSION WITH D. DECARLO RE: STRATEGY [REDACTED] | 2.70 | 0.00 | 0.00 | $225.00 | $607.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | HAMILTON, MINA I. | REVIEWED PREPARATION OF REPLY TO STATEMENT OF GENUINE ISSUES SUBMITTED BY DEFENDNATS AND MEETING WITH D. DECARLO AND I. LEE RE: [REDACTED]. | 3.20 | 0.00 | 0.00 | $225.00 | $720.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/29/2007 | HAMILTON, MINA I. | PREPARED REPLY MEMORANDUM (REVIEW LEGAL AUTHORITY CITED BY DEFENDANTS IN OPPOSITION, ADDRESSED CASES, ADDED ADDITIONAL LEGAL AUTHORITY, ETC.) | 5.20 | 2.60 | 5.20 | $225.00 | $1,170.00 | N/A | $1,170.00 |
| 8/29/2007 | LEE, ISAMU H. | MEETING WITH MINA HAMILTON AND DAN DECARLO TO DISCUSS DEFENDANTS STATEMENT OF GENUINE ISSUES MATERIAL FACTS AND TRAFFICSCHOOL. COM'S OBJECTIONS THERETO. | 1.10 | 0.55 | 1.10 | $195.00 | $214.50 | N/A | $214.50 |
| 8/29/2007 | LEE, ISAMU H. | WORKED ON DRAFT OF PLAINTIFFS STATEMENT OF GENUINE ISSUE OF FACT IN OPPOSITION TO DEFENDANTS' OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 1.00 | 0.50 | 1.00 | $195.00 | $195.00 | N/A | $195.00 |
| 8/30/2007 | DECARLO, DANIEL C. | PREPARE FOR SUMMARY JUDGMENT REPLY, OBJECTIONS AND OTHER PREPARATION FOR SUMMARY JUDGMENT. | 6.10 | 3.05 | 6.10 | $260.00 | $1,586.00 | N/A | $1,586.00 |
| 8/30/2007 | GREENSPAN, PAULA C | ANALYSIS OF ISSUES AND FORMULATE PLAN RE DEFENDANTS EVIDENTIARY OBJECTIONS TO EXHIBITS AND DECLARATIONS IN SUPPORT OF PLAINTIFFS MOTION FOR SUMMARY JUDGMENT. | 4.20 | 2.10 | 4.20 | $260.00 | $1,092.00 | N/A | $1,092.00 |
| 8/30/2007 | GREENSPAN, PAULA C | RESEARCHED PROPER PROCEDURAL VEHICLE TO EXCLUDE DECLARATION OF JOSEPH TADROS SHORT OF FILING A NOTICED MOTION TO STRIKE. | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON REGARDING RESPONSES TO DEFENDANTS' EVIDENTIARY OBJECTIONS RE SUMMARY JUDGMENT | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 8/30/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED PAULA GREENSPAN COMMENTS ABOUT [REDACTED] AND CONTINUED DRAFTING MEMORANDUM OF LAW FOR REPLY | 3.30 | 0.00 | 0.00 | $225.00 | $742.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/30/2007 | HAMILTON, MINA I. | REVIEWED CONT'D DRAFTING AND REVISING OF REPLY MEMORANDUM AND [REDACTED] | 3.00 | 0.00 | 0.00 | $225.00 | $675.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/30/2007 | LEE, ISAMU H. | WORKED ON PLAINTIFFS' STATEMENT OF GENUINE ISSUES OF MATERIAL FACT IN OPPOSITION TO DEFENDANTS' ADDITIONAL FACTS. | 4.60 | 2.30 | 2.30 | $195.00 | $897.00 | Excessive. | $448.50 |
| 8/30/2007 | LEE, ISAMU H. | WORKED ON PLAINTIFFS' REPLY TO DEFENDANTS' STATEMENT OF GENUINE ISSUES OF MATERIAL FACT IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT, INSERTED PLAINTIFFS' ADDITIONAL FACTS IN SUPPORT OF ITS REPLY. | 0.70 | 0.35 | 0.70 | $195.00 | $136.50 | N/A | $136.50 |
| 8/30/2007 | LEE, ISAMU H. | ANALYZED DEFENDANTS EVIDENTIARY CITES IN SUPPORT OF THEIR GENUINE ISSUES OF MATERIAL FACT TO VERIFY IF THE EVIDENCE SUPPORTS THEIR FACTUAL STATEMENTS. | 2.40 | 1.20 | 2.40 | $195.00 | $468.00 | N/A | $468.00 |
| 8/30/2007 | MAKOUS, DAVID N. | REVIEW IN CONSIDERATION OF THOMAS MARONICK SECOND DECLARATION AND DRAFT AND REBUTTAL IN OPPOSITION TO THE ALLEGATIONS OF THE DEFENDANT IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT | 1.00 | 0.50 | 1.00 | $450.00 | $450.00 | N/A | $450.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2007 | DECARLO, DANIEL C. | FINAL REVISIONS TO SUMMARY JUDGMENT REPLY. | 3.00 | 1.50 | 1.50 | $260.00 | $780.00 | Excessive. | $390.00 |
| 8/31/2007 | HAMILTON, MINA I. | PREPARED REPLY MEMORANDUM (CONT'D), INCLUDING ADDITIONAL CITATIONS TO DISPUTED FACTS OR ADDITIONAL FACTS/EVIDENCE | 3.10 | 1.55 | 1.60 | $225.00 | $697.50 | Excessive | $360.00 |
| 8/31/2007 | HAMILTON, MINA I. | FINALIZED REPLY TO SUMMARY JUDGMENT PAPERS, INCLUDING MEMORANDUM, SEPARATE STATEMENT OF GENUINE ISSUES REPLY, EVIDENTIARY OBJECTIONS [REDACTED] | 4.70 | 0.00 | 0.00 | $225.00 | $1,057.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 8/31/2007 | HAMILTON, MINA I. | FINALIZED AND COORDINATED FILINGS OF ALL SUMMARY JUDGMENT PAPERS (MEMO, EVIDENCE COMPENDIUM, DELCARATIONS, EXHIBITS, REQUEST FOR EXTENDED PAGE LIMIT, ETC.) | 2.40 | 0.00 | 1.20 | $225.00 | $540.00 | Excessive | $270.00 |
| 8/31/2007 | LEE, ISAMU H. | DRAFTED FURTHER AND REVISED PLAINTIFFS' STATEMENT OF GENUINE ISSUES OF MATERIAL FACT IN OPPOSITION TO DEFENDANTS' ADDITIONAL FACTS. | 1.50 | 0.00 | 1.50 | $195.00 | $292.50 | N/A | $292.50 |
| 8/31/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH TOM MARONICK RE CHANGES TO DECLARATION AND CLARIFICATION FOR FILING IN SUPPORT OF OPPOSITION / REPLY | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 9/4/2007 | GREENSPAN, PAULA C | REVISED MOTION TO STRIKE TADROS DECLARATION | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 9/4/2007 | GREENSPAN, PAULA C | REVIEWED AND REVISED APPLICATION TO EXCEED PAGE LIMITATION | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Excessive | $0.00 |
| 9/4/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE MOTION TO STRIKE | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/4/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE MOTION TO STRIKE AND EX PARTE APPLICATION | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | GREENSPAN, PAULA C | RESEARCHED FEDERAL LAW RE RULES OF ETHICS AND JUDGES STANDING ORDERS IN CONNECTION WITH MOTION TO STRIKE | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 9/4/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAN DECARLO RE MOTION TO STRIKE | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/4/2007 | GREENSPAN, PAULA C | DRAFTED NOTICE OF EX PARTE TO OPPOSING COUNSEL | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/4/2007 | GREENSPAN, PAULA C | REVIEWED JUDGE'S STANDING ORDER AND SCHEDULING ORDER IN CONNECTION WITH MOTION TO STRIKE TADROS DECLARATION. | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/4/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE STIPULATION FOR CONTINUANCE OF PRE-TRIAL AND TRIAL DATES AND DISCUSSION WITH PAULA GREENSPAN RE [REDACTED] | 0.20 | 0.00 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/4/2007 | HAMILTON, MINA I. | PREPARED APPLICATION FOR LEAVE TO EXCEED REPLY BRIEF PAGE LIMIT | 0.60 | 0.00 | 0.00 | $260.00 | $156.00 | Excessive | $0.00 |
| 9/4/2007 | HAMILTON, MINA I. | REVIEWED MOTION TO STRIKE TADROS DECLARATION AND REVISED AND FINALIZED SAME FOR SERVICE ON OPPOSING COUNSEL | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/5/2007 | GREENSPAN, PAULA C | DRAFTED EX PARTE APPLICATION, MEMORANDUM OF POINTS AND AUTHORITIES, PROPOSED ORDER AND DECLARATION OF PAULA C. GREENSPAN | 2.30 | 1.15 | 2.30 | $260.00 | $598.00 | N/A | $598.00 |
| 9/5/2007 | GREENSPAN, PAULA C | DISCUSSION WITH OPPOSING COUNSEL VIA E-MAIL CONCERNING MEET AND CONFER ISSUES FOR PENDING MOTIONS AND EX PARTES | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/5/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE EX PARTE APPLICATION TO SHORTEN TIME | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | GREENSPAN, PAULA C | REVIEWED CORRESPONDENCE BETWEEN DAN DECARLO AND OPPOSING COUNSEL RE TADROS DECLARATION FOR [REDACTED] | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/5/2007 | HAMILTON, MINA I. | COMMUNICATIONS WITH OPPOSING COUNSEL RE: MOTION TO STRIKE TADROS DECLARATION AND MOTION FOR CONTINUANCE; PRE-TRIAL CONFERENCE | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/6/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH E. CREDITOR RE [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/6/2007 | DECARLO, DANIEL C. | INTERNAL CONFERENCE RE PREPARATION FOR HEARING ON SUMMARY JUDGMENT. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 9/6/2007 | MAKOUS, DAVID N. | DETAILED DISCUSSION WITH DECARLO AND HAMILTON RE PREPARATION FOR ARGUMENT ON MOTION FOR SUMMARY JUDGMENT, [REDACTED] | 0.80 | 0.00 | 0.40 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $180.00 |
| 9/7/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/17/2007 | DECARLO, DANIEL C. | PREPARE E-MAILS TO ERIC RE SUMMARY JUDGMENT. | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 9/17/2007 | HAMILTON, MINA I. | MEETING WITH D. MAKOUS AND D. DECARLO RE: STRATEGY [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER/OPINION ON MOTION FOR SUMMARY JUDGMENT AND ANALYZED SAME FOR EVIDENTIARY POINTS FOR TRIAL AND DISCUSSION WITH D. DECALRO RE: [REDACTED] | 1.30 | 0.00 | 0.70 | $260.00 | $338.00 | Entry lacks sufficient detail to determine reasonableness | $182.00 |
| 5/22/2007 | DECARLO, DANIEL C. | REVIEW NEW CASES ON SUMMARY ADJUDICATION AND PREPARATION OF SUMMARY JUDGMENT. | 0.60 | 0.30 | 0.00 | $260.00 | $156.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 5/30/2007 | BROSAS, JOSEPHINE | ANALYSIS OF ISSUES AND FORMULATE PLAN RE RESEARCHING ISSUE RE [REDACTED] | 0.80 | 0.00 | 0.00 | $180.00 | $144.00 | Written off | $0.00 |
| 6/1/2007 | HAMILTON, MINA I. | DISCUSSION WITH C. DIXON RE: RESEARCH ON [REDACTED] | 0.20 | 0.00 | 0.00 | $225.00 | $45.00 | Written off | $0.00 |
| 6/1/2007 | LEWIS, DANIEL R. | RESEARCHED RESEARCHED DMV.ORG [REDACTED] | 3.30 | 0.00 | 0.00 | $110.00 | $363.00 | Written off | $0.00 |
| 6/22/2007 | HAMILTON, MINA I. | REVIEWED REQUEST FOR JUDICIAL NOTICE TEMPLATE AND CASE LAW BY J. BROSAS | 0.40 | 0.20 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 7/26/2007 | DECARLO, DANIEL C. | SUMMARY JUDGMENT OUTLINE AND DRAFTING WITH MINA HAMILTON. | 0.60 | 0.00 | 0.00 | $260.00 | $156.00 | Written off | $0.00 |
| 7/27/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. MAKOUS RE: REMEDIES AND RESEARCH ISSUES | 0.40 | 0.20 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 7/30/2007 | BROSAS, JOSEPHINE | FINALIZED MEMORANDUM RE REMEDIES UNDER SECTION 43(A) OF THE LANHAM ACT AND REVIEWED CITATIONS TO CASE LAW. | 0.70 | 0.70 | 0.00 | $180.00 | $126.00 | Written off | $0.00 |
| 8/8/2007 | HAMILTON, MINA I. | PREPARED SECTION OF SUMMARY JUDGMENT DEALING WITH RELEVANT TECHNOLOGY | 1.50 | 0.75 | 0.00 | $225.00 | $337.50 | Written off | $0.00 |
| 8/12/2007 | HAMILTON, MINA I. | PREPARED MOTIONS FOR SUMMARY JUDGMENT | 3.50 | 0.00 | 0.00 | $225.00 | $787.50 | Written off | $0.00 |
| 8/14/2007 | PRABHAWATI, BHAWN | ATTORNEY CONFERENCE RE: MSJ STRATEGY | 0.50 | 0.25 | 0.00 | $110.00 | $55.00 | Written off | $0.00 |
| 8/17/2007 | MAKOUS, DAVID N. | REVIEW MEMORANDUM OF POINTS AND AUTHORITIES AND EXHIBITS AND GENERAL TO FILE REVIEW BEFORE FILING | 0.60 | 0.30 | 0.00 | $450.00 | $270.00 | Written off | $0.00 |
| 8/24/2007 | DECARLO, DANIEL C. | REPARE PORTIONS OF SUMMARY JUDMENT MOTION. | 2.10 | 0.00 | 0.00 | $260.00 | $546.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 8/28/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: DOWNLOAD, E-MAIL AND PRINT 36 CASES FROM THE DEFENDANTS' OPPOSITON TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT TABLE OF AUTHORITIES. DATABASE: WESTLAW. TYPE: FIND. TIME: 56M. | 1.00 | 0.50 | 0.00 | $110.00 | $110.00 | Written off | $0.00 |
| 8/29/2007 | DECARLO, DANIEL C. | REVISE MOTION TO STRIKE TADROS DECLARATION. | 0.80 | 0.40 | 0.00 | $260.00 | $208.00 | Written off | $0.00 |
| 8/29/2007 | LEE, ISAMU H. | ANALYZED JUDGE ANDERSON'S SCHEDULING ORDER OUTLINING PROCEDURES AND FORMAT OF DRAFTING STATEMENTS OF GENUINE ISSUES OF MATERIAL FACT IN PREPARATION OF DRAFTING PLAINTIFFS' STATEMENT TO DEFENDANTS' ADDITIONAL FACTS. | 0.20 | 0.10 | 0.00 | $195.00 | $39.00 | Written off | $0.00 |
| 8/30/2007 | GREENSPAN, PAULA C | DISCUSSION WITH MINA HAMILTON, DAN DECARLO, AND DAVID MAKOUS VIA E- MAIL REGARDING [REDACTED] | 0.20 | 0.00 | 0.00 | $390.00 | $78.00 | Written off | $0.00 |
| 8/30/2007 | LEE, ISAMU H. | DISCUSSION WITH MINA HAMILTON RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $195.00 | $78.00 | Written off | $0.00 |
| 8/30/2007 | LEE, ISAMU H. | DISCUSSION WITH MINA HAMILTON RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $195.00 | $39.00 | Written off | $0.00 |
| 8/31/2007 | HAMILTON, MINA I. | FINALIZED REVIEWED (BRIEFLY) REPLY PAPERS FILED BY DEFENDANTS | 0.40 | 0.20 | 0.00 | $225.00 | $90.00 | Written off | $0.00 |
| 8/31/2007 | LEE, ISAMU H. | DISCUSSION WITH MINA HAMILTON RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $195.00 | $19.50 | Written off | $0.00 |
| **Section Subtotal** | | | **481.60** | **160.35** | **264.60** | | **$118,420.00** | | **$63,385.75** |

## Hours Requested for "Pretrial"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | HAMILTON, MINA I. | RESEARCHED MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY (CASE LAW, LEGAL STANDARD UNDER NINTH CIRCUIT; PROCEDURE) | 2.30 | 1.15 | 2.30 | $260.00 | $598.00 | N/A | $598.00 |
| 9/5/2007 | DECARLO, DANIEL C. | PREPARE FOR TRIAL WORK UP - RULE 16 ISSUES. REVISE EX PARTES AND GO OVER ELEMENTS OF RULE 16 REQUIREMENTS. | 2.60 | 1.30 | 2.60 | $260.00 | $676.00 | N/A | $676.00 |
| 9/5/2007 | HAMILTON, MINA I. | PREPARATION FOR RULE 16 PRETRIAL CONFERENCE-REVIEW OF LOCAL RULES, JUDGE'S AMENDING RULES, SCHEDULING ORDERS, ITEMS TO BE DISCUSSED, ETC. | 1.50 | 0.75 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 9/5/2007 | HAMILTON, MINA I. | PREPARED OUTLINE OF DRAFT OF PRETRIAL CONFERENCE ORDER | 2.70 | 1.35 | 2.70 | $260.00 | $702.00 | N/A | $702.00 |
| 9/5/2007 | HAMILTON, MINA I. | PREPARED OUTLINE OF DRAFT OF MEMO OF CONTENTIONS OF FACT AND LAW | 2.00 | 1.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |
| 9/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH T. MARONICK RE: HOLLANDER REPORT AND MOTION TO EXCLUDE SAME | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/5/2007 | MAKOUS, DAVID N. | OUTLINE SEVERAL KEY MOTIONS IN LIMINE TO BE PROPOSED FILED AND ARGUED INCLUDING: [REDACTED] | 0.60 | 0.00 | 0.60 | $450.00 | $270.00 | N/A | $270.00 |
| 9/6/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: SEARCH FOR MODEL JURY INSTRUCTIONS REGARDING FALSE ADVERTISING IN ANY FEDERAL COURT OR CA STATE COURT UNDER THE BUS. AND PROF. CODE. DATABASE: WESTLAW. TYPE: MISCELLANEOUS. TIME: 45M. | 0.80 | 0.00 | 0.80 | $110.00 | $88.00 | N/A | $88.00 |
| 9/6/2007 | HAMILTON, MINA I. | MEETING WITH D. DECARLO RE: PRETRIAL CONSIDERATIONS [REDACTED] | 2.00 | 0.00 | 0.00 | $260.00 | $520.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/6/2007 | HAMILTON, MINA I. | DETAILED INSTRUCTIONS TO PARALEGAL AND STAFF RE: PREPARATION OF EXHIBITS, WITNESS LISTS, ETC. | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/6/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE: EX PARTE APPLICATIONS AND TELEPHONE CALL WITH CLIENTS RE: [REDACTD] | 0.70 | 0.00 | 0.40 | $260.00 | $182.00 | Entry lacks sufficient detail to determine reasonableness | $104.00 |
| 9/6/2007 | HAMILTON, MINA I. | PREPARED JURY INSTRUCTIONS | 3.40 | 1.70 | 3.40 | $260.00 | $884.00 | N/A | $884.00 |
| 9/7/2007 | DECARLO, DANIEL C. | MEET AND CONFER WITH JOE AND ASHLEY RE RULE 16 AND MOTION TO COMPEL ISSUES. | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 9/7/2007 | DECARLO, DANIEL C. | EVALUATE POSITION RE JOINT STIPULATION AND LOCAL RULE ISSUES RE DISCOVERY CUTOFF. | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/7/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. DECARLO AND JOE TADROS RE: MEET AND CONFER PURSUANT TO RULE 16 AND PRETRIAL OBLIGATIONS | 2.00 | 1.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |
| 9/7/2007 | HAMILTON, MINA I. | PREPARED DETAILED SUMMARY OF MEET AND CONFER NOTES | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/7/2007 | HAMILTON, MINA I. | PREPARED DETAILED INSTRUCTIONS TO LORETTA DERRICO RE: PRETRIAL WORK | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/7/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM B. DAUCHER RE: EXPERT DEPOSITION FEES, HOLLANDER ADDITIONAL DOCUMENTS, AND RULE 16 MEET AND CONFER ISSUES | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/10/2007 | D'ERRICO, LORETTA | TELEPHONE CALL TO DISTRICT COURT CLERK REQUESTING STATUS REGARDING PROPOSED ORDER. | 0.40 | 0.20 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 9/10/2007 | D'ERRICO, LORETTA | PREPARED TRANSCRIPT ORDER AND FORWARDED VIA ATTORNEY SERVICE TO US DISTRICT COURT'S COURT RECORDING SECTION TO OBTAIN COPY OF DISCOVERY HEARING OF 8/14/07 | 1.20 | 0.60 | 1.20 | $110.00 | $132.00 | N/A | $132.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/10/2007 | DERRICO, LORETTA | REVIEWED LOCAL RULES FOR USDC, CENTRAL DISTRICT AND CREATED BINDER WITH HIGHLIGHTED INFORMATION RELATING TO TRIAL PROCEDURES | 0.90 | 0.45 | 0.90 | $110.00 | $99.00 | N/A | $99.00 |
| 9/10/2007 | DERRICO, LORETTA | REVIEWED COURT ORDERS AND COMPLETED TASK MEMO INDICATING SPECIFIC COURT PROCEDURES AND DUE DATES FOR TRIAL DOCUMENTS TO BE LODGED, FILED OR SERVED | 1.90 | 0.95 | 1.90 | $110.00 | $209.00 | N/A | $209.00 |
| 9/10/2007 | DERRICO, LORETTA | REVIEWED DEPOSITION TRANSCRIPTS (ALL 4 VOLUMES) OF STEVE MORETTI AND ADDED TO PLAINTIFF'S EXHIBIT LIST | 1.70 | 0.85 | 1.70 | $110.00 | $187.00 | N/A | $187.00 |
| 9/10/2007 | DECARLO, DANIEL C. | REVIEW NEW CALIFORNIA AUTHORITY ON B&P SECTION 17204 RE STANDING IN CALIFORNIA. | 0.80 | 0.00 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/10/2007 | MAKOUS, DAVID N. | EXCHANGE E-MAILS ACTUAL WITNESSES OF CONFUSION AND NEED TO IDENTIFY, LOCATE, INTERVIEW AND PREPARE SAME | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 9/11/2007 | DERRICO, LORETTA | TELEPHONE CALL FROM RECORDS DEPARTMENT OF THE USDC REGARDING COST TO OBTAIN TRANSCRIPT OF DISCOVERY HEARING AND PREPARED CHECK REQUEST FOR HUNTINGTON COURT REPORTERS. | 0.80 | 0.40 | 0.80 | $110.00 | $88.00 | N/A | $88.00 |
| 9/11/2007 | DERRICO, LORETTA | REVIEWED DEPOSITION TRANSCRIPTS FOR EXHIBITS TO BE ADDED TO JOINT EXHIBIT LIST | 3.80 | 1.90 | 3.80 | $110.00 | $418.00 | N/A | $418.00 |
| 9/11/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC RE [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2007 | DERRICO, LORETTA | LETTER TO US DISTRICT COURT RECORDS CLERK ENCLOSING CHECK PAYABLE TO HUNTINGTON COURT REPORTERS FOR COPY OF DISCOVERY HEARING TRANSCRIPT | 0.50 | 0.25 | 0.50 | $110.00 | $55.00 | N/A | $55.00 |
| 9/13/2007 | DERRICO, LORETTA | WORKED ON ADDITIONAL DOCUMENTS ADDED TO THE JOINT EXHIBIT LIST | 1.80 | 0.90 | 1.80 | $110.00 | $198.00 | N/A | $198.00 |
| 9/13/2007 | DERRICO, LORETTA | DRAFTED MEMORANDUM OF CONTENTIONS OF FACT AND LAW PURSUANT TO LOCAL RULE 16.4 | 2.10 | 1.05 | 2.10 | $110.00 | $231.00 | N/A | $231.00 |
| 9/14/2007 | DERRICO, LORETTA | DRAFTED JOINT WITNESS LIST AFTER REVIEWING COURT ORDER, LOCAL RULES AND FEDERAL RULES OF CIVIL PROCEDURE | 2.70 | 1.35 | 2.70 | $110.00 | $297.00 | N/A | $297.00 |
| 9/14/2007 | DERRICO, LORETTA | REVISED JOINT TRIAL EXHIBIT STIPULATION FOR REVIEW BY ATTORNEY | 0.90 | 0.45 | 0.90 | $110.00 | $99.00 | N/A | $99.00 |
| 9/14/2007 | GREENSPAN, PAULA C | REVIEWED E-MAIL CORRESPONDENCE BETWEEN COUNSEL REGARDING PRE- TRIAL DOCUMENTS. | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/17/2007 | DECARLO, DANIEL C. | INITIAL WORK UP RE PTCO | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/17/2007 | DECARLO, DANIEL C. | (REDACTED) TRIAL PREPARATION. OUTLINE MOTIONS IN LIMINE AND WORK UP OF PORTIONS OF PTCO. | 2.90 | 0.00 | 1.40 | $260.00 | $754.00 | Entry lacks sufficient detail to determine reasonableness | $364.00 |
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED (TO SOME) EMAILS FROM BRIAN DAUCHER AND JOE TADROS ON VARIOUS ISSUES INCLUDING PRETRIAL DOCUMENTS DUE ON FRIDAY, MOTIONS IN LIMINE - EXTENSIVE MEET AND CONFER ON ISSUES OF MOTIONS IN LIMINE, BIFURCATION, RENEWED MOTION TO COMPEL, ETC. | 1.40 | 0.70 | 1.40 | $260.00 | $364.00 | N/A | $364.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER "PROPOSAL" RE: 17500 AND DISCUSSED RESPONSE WITH D. DECARLO | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful claim | $0.00 |
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' INITIAL SET OF JURY INSTRUCTIONS AND COMPARED TO NINTH CIRCUIT MODEL [REDACTED] | 1.70 | 0.00 | 0.00 | $260.00 | $442.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED COURT'S RULES RE: MOTION IN LIMINE SCHEDULING AND DISCUSSION WITH D. DECARLO RE: SAME AND STRATEGY | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 9/17/2007 | HAMILTON, MINA I. | REVIEWED WORK DONE BY PARALEGAL WHEN GONE (WITNESS LIST, EXHIBIT LIST, MEMO OF PRETRIAL TASKS) | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/17/2007 | MAKOUS, DAVID N. | CONFERENCE WITH HAMILTON AND DECARLO RE CONSEQUENCES OF COURT ORDER AND TRIAL STRATEGY | 0.70 | 0.35 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 9/18/2007 | D'ERRICO, LORETTA | TELEPHONE CALL TO HUNTINGTON COURT REPORTERS REGARDING STATUS OF COPY OF TRANSCRIPT OF DISCOVERY HEARING AND REPORTED SAME TO ATTORNEY | 0.40 | 0.20 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 9/18/2007 | D'ERRICO, LORETTA | DRAFTED JURY'S VOIR DIRE QUESTIONS FOR REVIEW BY ATTORNEY | 0.60 | 0.30 | 0.60 | $110.00 | $66.00 | N/A | $66.00 |
| 9/18/2007 | D'ERRICO, LORETTA | TELEPHONE CALL TO HUNTINGTON COURT REP9RTERS TO EMAIL COPY OF TRANSCRIPT WHICH WAS FILED WITH COURT OF DISCOVERY HEARING AND PRINTED HARDCOPY OF SAME FROM EMAIL | 0.40 | 0.20 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 9/18/2007 | D'ERRICO, LORETTA | WORKED ON ADDITIONAL DEPOSITION EXHIBITS TO BE ADDED TO EXHIBIT LIST | 2.30 | 1.15 | 2.30 | $110.00 | $253.00 | N/A | $253.00 |
| 9/18/2007 | DECARLO, DANIEL C. | PREPARE WITNESS LIST AND ESTIMATES OF TRIAL TIME. | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2007 | DECARLO, DANIEL C. | REVISE PORTIONS OF PRETRIAL CONFERENCE ORDER. | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 9/18/2007 | DECARLO, DANIEL C. | REVIEW THEIR JURY INSTRUCTIONS AND PREPARE OURS (PORTIONS OF SPECIALS). | 2.70 | 1.35 | 2.70 | $260.00 | $702.00 | N/A | $702.00 |
| 9/18/2007 | DECARLO, DANIEL C. | CONTINUE OUTLINE MOTIONS IN LIMINE. | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 9/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL EXCHANGES BETWEEN D. DECARLO AND B. DAUCHER RE: MOTION IN LIMINE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM D. DECARLO RE: JURY INSTRUCTIONS CLARIFICATION TO B. DAUCHER AND REVIEWED EXHANGE RE: EQUITABLE DEFENSES AND CASE LAW CITED THERETO AND SENT B. DAUCHER EMAIL RE: JURY INSTRUCTIONS AND COURT REQUIREMENT THAT THEY BE SUPPLIED IN WORDPERFECT, REVIEWED EMAIL RESPONSES BY DAUCHER, TADROS RE: SAME | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE: EXHIBIT LIST IN IMPROPER FORMAT AND REPLIED TO SAME AND REVIEWED RESPONSES | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/18/2007 | HAMILTON, MINA I. | PREPARED PRETRIAL CONFERENCE ORDER (INCLUDING EMAIL TO J. TADROS RE: FILING OF ANSWER TO THIRD AMENDED COMPLAINT, INSERTS FROM D. DECARLO ON MOTIONS IN LIMINE) AND SENT DRAFT TO OPPOSING COUNSEL | 5.60 | 2.80 | 5.60 | $260.00 | $1,456.00 | N/A | $1,456.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS AND B. DAUCHER AND D. DECARLO RE: EXHIBIT LIST, MOTION FOR TERMINATING SANCTIONS, ETC. AND SENT DRAFT EXHIBIT LIST | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 9/18/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DECARLO RE [REDACTED] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/19/2007 | D'ERRICO, LORETTA | TELEPHONE CALL TO JUDGE WOORLEY'S COURTROOM DEPUTY REGARDING ORDER TO BE SIGNED BY JUDGE | 0.30 | 0.15 | 0.30 | $110.00 | $33.00 | N/A | $33.00 |
| 9/19/2007 | D'ERRICO, LORETTA | DISCUSSION WITH ATTORNEY REGARDING REVISION TO BE MADE TO JOINT EXHIBIT LIST AND STIPULATION | 0.40 | 0.20 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 9/19/2007 | D'ERRICO, LORETTA | REVISED JOINT EXHIBIT LIST AND STIPULATION WITH ADDITIONAL DATA REGARDING COMPENDIUM INFORMATION | 0.80 | 0.40 | 0.80 | $110.00 | $88.00 | N/A | $88.00 |
| 9/19/2007 | DECARLO, DANIEL C. | REVIEW DISCOVERY/WOERLE TRANSCRIPT RE OUTLINE OF RULE 37 SANCTION MOTION FOR TRIAL AND RE MEET AND CONFER (8/14/07 HEARING). | 1.40 | 0.70 | 1.40 | $260.00 | $364.00 | N/A | $364.00 |
| 9/19/2007 | DECARLO, DANIEL C. | TRIAL PREPARATION: JURY INSTRUCTIONS AND PTCO AND EXHIBIT LISTS. | 4.90 | 2.45 | 4.90 | $260.00 | $1,274.00 | N/A | $1,274.00 |
| 9/19/2007 | HAMILTON, MINA I. | PREPARED AND EXCHANGED EMAILS WITH OPPOSING COUNSEL RE: REVISED EXHIBIT LISTS, WITNESS LIST (REQUESTING INSERTS FROM DEFENDANTS FOR JOINT LIST), AND NUMEROUS PRE-TRIAL CONFERENCE ORDER INSERTS FROM DEFENDANTS AND REVISED PRETRIAL CONFERENCE ORDER WITH INSERTS BY DEFENDANTS | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/19/2007 | HAMILTON, MINA I. | REVISED PRETRIAL CONFERENC ORDER TO ADDRESS ADDITIONAL INSERTS BY DEFENDANTS | 4.60 | 2.30 | 4.60 | $260.00 | $1,196.00 | N/A | $1,196.00 |
| 9/19/2007 | HAMILTON, MINA I. | PREPARED SPECIAL JURY INSTRUCTIONS OF PLAINTIFFS AND GENERAL VERDICT FORMS AND JOINT INDEX TALBE FOR SAME | 6.00 | 3.00 | 6.00 | $260.00 | $1,560.00 | N/A | $1,560.00 |
| 9/19/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS RE: EXPERT DEPO. CHARGES, EMAIL TO T. MARONICK AND CONFERENCE WITH D. DECARLO RE: SAME | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/19/2007 | HAMILTON, MINA I. | REVIEWED REVISED EXHIBIT LIST WITH COMPENDIUM REFERENCES AND SENT TO J. TADROS | 1.90 | 0.95 | 1.90 | $260.00 | $494.00 | N/A | $494.00 |
| 9/19/2007 | MAKOUS, DAVID N. | LENGTHY CONVERSATION WITH ERIC CREDITOR AND CHRIS KRAMER RE [REDACTED] | 0.80 | 0.00 | 0.00 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/19/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DAN DECARLO RE [REDACTED] | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/20/2007 | DECARLO, DANIEL C. | TWO CONFERENCES WITH B. DAUCHER RE TRIAL PREPARATION ISSUES AND JOINT FILINGS. MEET AND CONFERS ORDERED BY THE COURT. | 4.10 | 2.05 | 4.10 | $260.00 | $1,066.00 | N/A | $1,066.00 |
| 9/20/2007 | DECARLO, DANIEL C. | PREPARE WITNESS LIST, PRETRIAL ORDER, STIPULATED FACTS, JURY INSTRUCTIONS, WORK UP AND REVISIONS. | 3.30 | 1.65 | 3.30 | $260.00 | $858.00 | N/A | $858.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TWO WITH OPPOSING COUNSEL RE: MEET AND CONFER ON JURY INSTRUCTIONS, FACTUAL STIPULATIONS FOR PRETRIAL CONFERENCE, MOTIONS IN LMINE AND TO EXCLUDE/SANCTIONS, SETTLEMENT DISCUSSIONS, JURY TRIAL DISCUSSIONS, FURTHER COOPERATION FOR FILING JOINT DOCUMENTS BY FRIDAY, ETC. AND REPORT TO CLIENT RE: SAME | 4.40 | 2.20 | 4.40 | $260.00 | $1,144.00 | N/A | $1,144.00 |
| 9/20/2007 | HAMILTON, MINA I. | PREPARED NUMEROUS PRETRIAL DOCUMENTS AND DEALT WITH CONTINUOUS INSERTS, REVISIONS BY DEFENDANTS TO THEIR PORTIONS OF EXHIBITS LISTS, JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS, WITNESS LISTS, CHANGES TO PRETRIAL CONFERNCE ORDER | 3.50 | 1.75 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 9/20/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS RE: STIPULATION OF FACTS RE: STATE AGENCIES MONIKERS | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/20/2007 | HAMILTON, MINA I. | PREPARED FINAL JOINT WITNESS LIST (REVISED AND PROOFED AND SENT TO OPPOSING COUNSEL) | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 9/20/2007 | HAMILTON, MINA I. | PREPARED FINAL PRETRIAL CONFERENCE ORDER WITH NUMEROUS REVISIONS BY DEFENDANTS AND SENT FINAL TO OPPOSING COUNSEL | 1.40 | 0.70 | 1.40 | $260.00 | $364.00 | N/A | $364.00 |
| 9/20/2007 | HAMILTON, MINA I. | PREPARED JOINT SETTLEMENT REPORT AND SENT TO OPPOSING COUNSEL | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 9/20/2007 | HAMILTON, MINA I. | PREPARED MEMORANDUM OF CONTENTIONS OF FACT AND LAW | 2.90 | 1.45 | 2.90 | $260.00 | $754.00 | N/A | $754.00 |
| 9/21/2007 | DECARLO, DANIEL C. | PREPARE JURY INSTRUCTIONS. | 1.50 | 0.75 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2007 | DECARLO, DANIEL C. | REVISE MEMO OF LAW AND FACTS. | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 9/21/2007 | DECARLO, DANIEL C. | PREPARE AND REVISE PTCO. | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 9/21/2007 | DECARLO, DANIEL C. | REVISE EXHIBIT LIST. | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 9/21/2007 | HAMILTON, MINA I. | PREPARED FINAL DISPUTED JURY INSTRUCTIONS INDEX AND INSTRUCTIONS | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 9/21/2007 | HAMILTON, MINA I. | PREPARED FINAL PRETRIAL CONFERENCE ORDER WITH FINAL REVISIONS BY DEFENDANTS AND PLAINTIFFS | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/21/2007 | HAMILTON, MINA I. | PREPARED FINAL WITNESS LIST REVISIONS AND FINAL SENT TO OPPOSING COUNSEL FOR SIGNATURE AND FILED | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 9/21/2007 | HAMILTON, MINA I. | PREPARED FINAL AGREED UPON INSTRUCTIONS AND FINAL REVISIONS TO SAME, SENT TO OPPOSING COUNSEL, OBTAINED SIGNATURE, FILED | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/21/2007 | HAMILTON, MINA I. | PREPARED FINAL DISPUTED JURY INSTRUCTIONS AND INDEX AND FINAL REVISIONS BY DEFENDANTS AND SENT TO OPPOSING COUNSEL, RECEIVED SIGNATURE PAGE AND FILED SAME WITH NOTATIONS TO COURT REGARDING SUPPLEMENTING SAME | 1.90 | 0.95 | 1.90 | $260.00 | $494.00 | N/A | $494.00 |
| 9/21/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: DAMAGES THEORY BY PLAINTIFFS AND REPLIED TO SAME AND REPLIED TO EMAILS RE: JURY INSTRUCTIONS | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Unsuccessful claim | $0.00 |
| 9/21/2007 | HAMILTON, MINA I. | PREPARED FINAL EXHIBIT STIPULATION DRAFT AND OBJECTIONS TO DEFENDANTS' EXHIBITS WITH D. DECARLO AND D. MAKOUS OBJECTIONS INSERTED INTO FINAL DRAFT, SENT TO OPPOSING COUNSEL, AND SIGNED, AND FILED SAME | 2.30 | 1.15 | 2.30 | $260.00 | $598.00 | N/A | $598.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/21/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/21/2007 | HAMILTON, MINA I. | FINALIZED MEMO OF CONTENTIONS OF FACT AND LAW | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 9/21/2007 | MAKOUS, DAVID N. | REVIEW TRIAL EXHIBITS AND PREPARE OBJECTIONS ON ALL EXHIBITS AND CONTINUED EVALUATION OF TRIAL EVIDENCE | 2.10 | 1.05 | 2.10 | $450.00 | $945.00 | N/A | $945.00 |
| 9/24/2007 | DECARLO, DANIEL C. | ATTEND HEARING WITH JUDGE ANDERSON. | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 9/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/24/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS RE: [REDACTED] TRIAL FROM D. DECARLO, ERIC CREDITOR | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE LEFT MESSAGES WITH [REDACTED] RE: POTENTIAL WITNESSES IN CASE | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/24/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] RE: COOPERATION OF TESTIMONY FOR TRIAL [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/24/2007 | HAMILTON, MINA I. | REVIEWED D. MAKOUS EMAIL TO E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/24/2007 | HAMILTON, MINA I. | PREPARED MOTION IN LIMINE RE: EXCLUSION OF HOLLANDER AND SURVEY (INCLUDING RESEARCH OF RELEVANT CASE LAW AND DRAFTING OUTLINE OF MOTION IN LIMINE) | 5.70 | 2.85 | 5.70 | $260.00 | $1,482.00 | N/A | $1,482.00 |
| 9/25/2007 | DECARLO, DANIEL C. | CONFERENCE WITH ERIC AND CHRIS RE [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/25/2007 | DECARLO, DANIEL C. | PREPARE FIRST DRAFT OF MOTION TO BIFURCATE. | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|---------|---------|---------|---------|---------|---------|---------|
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 1-FALSE ADVERTISING-15 U.S.C. 1125(A)(1)(B) AND DEF 2- FALSE ADVERTISING-COMMERCIAL IMPRESSION] | 1.60 | 0.80 | 1.60 | $260.00 | $416.00 | N/A | $416.00 |
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 3- THE NATURE OF INJURY AND DEF. 4-FALSE ADVERTISING-INDIVIDUAL LIABILITY] | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 5- ACTUAL CONFUSION- DEFINITION AND DEF. 6-UNCLEAN HANDS] | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 7- LACHES AND DEF. 8- STATUTE OF LIMITATIONS - FALSE ADVERTISING] | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 9- EQUITABLE ESTOPPEL AND DEF. 10-WAIVER-DEFINED] | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEF. 11- WAIVER-BY CONDUCT AND DEF. 12 DAMAGES-PROOF] | 0.70 | 0.00 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS AND SPECIAL VERDICT FORMS [DEFENDANTS' INTRODUCTION TO SPECIAL VERDICTS] | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 9/25/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO B. DAUCHER EMAIL RE: PLAINTIFFS THEORY OF DAMAGES AND REVIEWED RESPONSE TO SAME | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/25/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/25/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' MEMO OF CONTENTIONS OF FACT AND LAW IN PREPARATION FOR DRAFTING MOTIONS IN LIMINE AND RESPONDING TO SAME BY DEFENDANTS | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/25/2007 | HAMILTON, MINA I. | ANALYZED DEFENANTS' INSERTS FOR DISPUTED JURY INSTRUCTIONS CONSISTING OF STATEMENTS OF OBJECTIONS TO PLAINTIFFS' SPECIAL INSTRUCTIONS | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/26/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CHRIS KRAMER RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/26/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE TADROS RE: EXHIBIT STIPULATION AND REPLIED TO SAME | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/26/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER WITH JANAL DEPO CHANGES [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/26/2007 | HAMILTON, MINA I. | REVISED OBJECTIONS TO EXHIBITS PROPOSED BY DEFENDANTS (REVIEWED ADDITIONAL DOCUMENTS-RECENTLY DISCLOSED BY DEFENDANTS FOR ADDITIONS TO EXHIBIT LIST) | 4.20 | 2.10 | 4.20 | $260.00 | $1,092.00 | N/A | $1,092.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------------------------|-------------------------------------------|------------------------|--------------|------------------------|----------------------|----------------|
| 9/26/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JOE TADROS RE: EXHIBIT STIPULATION (SECOND EMAIL) | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 9/27/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: REVISED JURY INSTRUCTIONS AND FURTHER MUTUAL EXCHANGE ON MONDAY AT 10 AM AND REPLIED TO SAME | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [LANHAM ACT] LIABILITY-THEORIES AND POLICIES (15 U.S.C. □□ 1114(1), 1125(A)) [MODIFIED]] | 0.50 | 0.00 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [LANHAM ACT] DAMAGES PLAINTIFF'S ACTUAL DAMAGES (15 U.S.C. □ 1117(A)) [MODIFIED]] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [INSTRUCTION 15.26 [LANHAM ACT] DAMAGES - DEFENDANTS' PROFITS] | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [15.27 [LANHAM ACT] DAMAGES INTENTIONAL [FALSE ADVERTISING] (15 U.S.C. □ 1117(B)) [MODIFIED]] | 0.20 | 0.00 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' GENERAL VERDICT FORM) AND REVISED INDEX AND FORMATING OF REVISED JOINT SET OF INSTRUCTIONS | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|---------|---------|---------|---------|---------|---------|---------|
| 9/28/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED DRAFT OF MOTION IN LIMINE RE: BIFURCATION OF THE TRIAL BETWEEN LEGAL AND EQUITABLE CLAIMS [REDACTED] | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO. 1: ELEMENTS OF LANHAM ACT □43(A) FALSE ADVERTISING CLAIM] | 0.30 | 0.30 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO. 2: MEANING OF "FALSITY" AND PLAINTIFFS' NO. 3: FULL CONTEXT OF CLAIM] | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO. 4: SCOPE OF A FALSE STATEMENT (NEED NOT BE BLATANT)] | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.5: SCOPE OF A FALSE STATEMENT (BY FALSELY IMPLYING IMPRIMATUR OF ANY AGENCY) | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.6: SCOPE OF A FALSE STATEMENT ("STATEMENT PER SE NOT NECESSARY) | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.7: INTENT TO DECEIVE CREATES PRESUMPTION OF DECEPTION ) | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2007 | HAMILTON, MINA I. | PREPARED STATEMENTS OF SUPPORT FOR JURY INSTRUCTIONS [PLAINTIFFS' NO.8: JOINT TORTFEASORS AND CONSPIRACY] | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 10/1/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL WITH JURY INSTRUCTIONS INSERTS AND REPLIED WITH PLAINTIFFS' INSERTS | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 10/1/2007 | HAMILTON, MINA I. | PREPARED REVISED FINAL JOINT JURY INSTRUCTIONS WITH NEW INDEX AND MERGING OF DEFENDANTS' AND PLAINTIFFS' STATEMENTS | 2.80 | 1.40 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 10/1/2007 | HAMILTON, MINA I. | RESEARCHED FOR MOTIONS IN LIMINE RE: EXCLUSION OF DEFENDANTS' EXPERTS JANAL AND HOLLANDER UNDER DAUBERT CASE AND ITS PROGENY AND UNDER FEDERAL RULES OF EVIDENCE | 3.00 | 1.50 | 3.00 | $260.00 | $780.00 | N/A | $780.00 |
| 10/2/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: JOINT EXHIBIT STIPULATION | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 10/2/2007 | HAMILTON, MINA I. | FINALIZED REVISED JOINT SET OF JURY INSTRUCTIONS | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 10/2/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH POTENTIAL [REDACTED] WITNESSES' [REDACTED]; FURTHER FOLLOW UP CALL TO [REDACTED] | 0.20 | 0.00 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/2/2007 | HAMILTON, MINA I. | PREPARED EMAIL AND PHONE CALL TO CA ATTORNEY GENERAL [REDACTED] | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 10/2/2007 | HAMILTON, MINA I. | REVIEWED DEPOSITION TRANSCRIPT OF KENNETH HOLLANDER AND PREPARED MEMO FOR USE IN MOTION TO EXCLUDE RE: [REDACTED] | 2.20 | 0.00 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------------------------|--------------------------------------------|-----------------------|--------------|------------------------|----------------------|----------------|
| 10/2/2007 | HAMILTON, MINA I. | PREPARED MOTION TO EXCLUDE HOLLANDER SURVEY AND TESTIMONY | 3.80 | 1.90 | 8.80 | $260.00 | $988.00 | N/A | $2,288.00 |
| 10/2/2007 | MAKOUS, DAVID N. | OUTLINE MOTIONS IN LIMINE RE GOOGLE AND DETAILED OUTLINE OF HOLLANDER OBJECTIONS TO UNRELIABILITY OF SURVEY AND UNSUITABILITY OF REBUTTAL | 1.10 | 0.55 | 1.10 | $450.00 | $495.00 | N/A | $495.00 |
| 10/2/2007 | MAKOUS, DAVID N. | OULINE EVIDENCE RE WEB DECEPTION AND ARGUMENTS ABOUT MOTIONS IN LIMINE RE SAME | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 10/3/2007 | DECARLO, DANIEL C. | INTERNAL CONFERENCE WITH HAMILTON AND MAKOUS RE IN LIMINES AND TRIAL STRATEGY. | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 10/3/2007 | DECARLO, DANIEL C. | REVISE IN LIMINE RE BIFURCATION AND REVIEW | 1.50 | 0.75 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 10/3/2007 | HAMILTON, MINA I. | PREPARED JOINT STATEMENT OF CASE AND FORWARDED TO OPPOSING COUNSEL AND REVIEWED B. DAUCHER DRAFT AND REVISED SAME AND FORWARDED WITH EMAIL COMMENTARY TO OPPOSING COUNSEL | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 10/3/2007 | HAMILTON, MINA I. | PREPARED PROPOSED VOIRE DIRE QUESTIONS AND DISCUSSION WITH D. MAKOUS AND D. DECARLO RE: [REDACTED] | 1.50 | 0.00 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 10/3/2007 | HAMILTON, MINA I. | PREPARED MOTION IN LIMINE TO EXCLUDE HOLLANDER (INCLUDING NOTICE, PROPOSED ORDER, EXHIBITS INCLUDING REPORTS, DEPOSITION EXCERPTS, MARONICK REPORT) AND PREPARED SECTION ON CODING AND DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 3.50 | 0.00 | 0.00 | $260.00 | $910.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2007 | HAMILTON, MINA I. | PREPARED MOTION IN LIMINE TO EXCLUDE HOLLANDER (INCLUDING NOTICE, PROPOSED ORDER, EXHIBITS INCLUDING REPORT, DEPOSITION EXCERPTS) AND DISCUSSION WITH D. DECARLO RE: [REDACTED] | 2.80 | 0.00 | | $260.00 | $728.00 | N/A | $0.00 |
| 10/3/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS, D. DECARLO, RE: MOTIONS IN LIMINE [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/3/2007 | HAMILTON, MINA I. | REVISED BIFURCATION MOTION IN LIMINE | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 10/3/2007 | MAKOUS, DAVID N. | REVIEW MOTIONS IN LIMINE AND EVIDENCING ITS WEBSITE AND MODIFY JURY INSTRUCTIONS AND VOIR DIRE QUESTIONS, OUTLINE ARGUMENTS [REDACTED] | 1.20 | 0.00 | 0.00 | $450.00 | $540.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/4/2007 | DECARLO, DANIEL C. | PREPARE JONAL MOTION IN LIMINE AND OTHER IN LIMINES RE EXCLUSION AND BIFURCATION. | 2.20 | 1.10 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 10/4/2007 | HAMILTON, MINA I. | REVISED STATEMENT OF CASE AND PREPARED EMAIL TO OPPOSING COUNSEL RE: SAME AND CHANGES MADE TO SAME AND DISCUSSION WITH D. DECARLO RE: [REDACTED] | 0.70 | 0.00 | 0.00 | $260.00 | $182.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/4/2007 | HAMILTON, MINA I. | REVIEWED STATE AGENCY CHART EMAILS AND SENT REPLY TO ASHLEY MERLO WITH REVISED CHART WITH STATE AGENCY ACRONYMS | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 10/4/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL WITH MARONICK DEPO. CHANGES | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/4/2007 | HAMILTON, MINA I. | REVISED MOTION IN LIMINE RE: HOLLANDER WITH [REDACTED] | 2.90 | 0.00 | 0.00 | $260.00 | $754.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/4/2007 | HAMILTON, MINA I. | FINALIZED MOTION IN LMINE RE: HOLLANDER | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 10/4/2007 | HAMILTON, MINA I. | REVISED MOTION IN LIMINE RE: EXCLUSION OF DANIEL JANAL | 2.40 | 1.20 | 2.40 | $260.00 | $624.00 | N/A | $624.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|---------------|---------------|---------------|--------------|---------------|---------------------|----------------|
| 10/4/2007 | HAMILTON, MINA I. | REVISED MOTION IN LIMINE RE: BIFURCATION | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 10/4/2007 | HAMILTON, MINA I. | REVISED MOTION IN LIMINE RE: CONSUMER EMAILS | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 10/4/2007 | HAMILTON, MINA I. | REVISED MOTION IN LIMINE RE: PRESENT WEBSITE VERSION | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 10/4/2007 | MAKOUS, DAVID N. | REVIEWED REVIEW OF DEFENDANT'S WEB PRINT-OUTS AND OTHER THIRD PARTY EVIDENCE THAT THEY ARE SEEKING PER STIPULATION ON INSTABILITY AND OUTLINE OBJECTION BASED ON [REDACTED] | 0.60 | 0.00 | 0.30 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $135.00 |
| 10/4/2007 | MAKOUS, DAVID N. | PREPARED OUTLINED DETAILED OBJECTIONS TO HOLLANDER (KEY TESTIMONY) AND SIMONSON IMPEACHMENT OF HOLLANDER [REDACTED] | 1.90 | 0.00 | 0.90 | $450.00 | $855.00 | Entry lacks sufficient detail to determine reasonableness | $405.00 |
| 10/4/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DISCUSS THE USE [REDACTED] WITNESSES AT TRIAL, THEIR NECESSITY, USE ON REBUTTAL, [REDACTED] | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/5/2007 | DECARLO, DANIEL C. | ATTEND PRE-TRIAL CONFERENCE AND CONFERENCE WITH CLIENTS. | 2.70 | 1.35 | 2.70 | $260.00 | $702.00 | N/A | $702.00 |
| 10/5/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED MOTIONS IN LIMINE ONE THROUGH 5 AND INSTRUCTIONS TO V. TOWLES RE: FILING AND SERVING OF SAME | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 10/5/2007 | HAMILTON, MINA I. | FINALIZED JOINT STATEMENT OF CASE FOR FILING | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/5/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED MOTIONS IN LIMINE ONE THROUGH 5 AND INSTRUCTIONS TO V. TOWLES RE: FILING AND SERVING OF SAME | 3.80 | 0.00 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2007 | MAKOUS, DAVID N. | PREPARATION FOR PREPARATION FOR PRETRIAL CONFERENCE BY REVIEW OF NECESSARY PLEADINGS IN OFFICE; CONFERENCE WITH CLIENTS REGARDING [REDACTED] | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/5/2007 | MAKOUS, DAVID N. | TRAVEL TRAVEL TO COURT AND ATTENDANCE AT TRAFFICSCHOOL PRETRIAL CONFERENCE WITH JUDGE ANDERSON AND CONDUCT OF SAME | 2.00 | 0.00 | 2.00 | $450.00 | $900.00 | N/A | $900.00 |
| 10/8/2007 | HAMILTON, MINA I. | REVIEWED GOOGLE TM AND FALSE ADVERTISING CASE FOR [REDACTED] | 0.60 | 0.00 | 0.00 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/8/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL AND NEWS ARTICLE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/8/2007 | HAMILTON, MINA I. | REVIEWED CAREFULY MOTION FOR SUMMARY JUDGMENT AND OPPOSITION TO DEFENDANTS AND EVIDENCE AND STATEMENT OF FACTS THERETO FOR [REDACTED] | 3.00 | 0.00 | 1.50 | $260.00 | $780.00 | Entry lacks sufficient detail to determine reasonableness | $390.00 |
| 10/9/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: STATUS OF DECISION ABOUT BENCH TRIAL, JURY INSTRUCTIONS MEET AND CONFER, AND MSJ RESUBMISSION SUGGESTIONS AND DISCUSSION WITH D. MAKOUS RE: SAME | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2007 | HAMILTON, MINA I. | REVIEWED AND ANALYZED FOR OPPOSITION MOTION IN LIMINES 1-4 BY DEFENDANTS RE: EXCLUSION OF DEFENDANTS' PROFITS, SETTLEMENT DISCUSSIONS, DR. MARONICK, AND PLAINTIFFS LOST SALES IN CALIFORNIA AND DISCUSSIONS WITH D. MAKOUS AND D. DECARLO RE: OPPOSITIONS TO SAME | 1.80 | 0.00 | | $260.00 | $468.00 | N/A | $0.00 |
| 10/9/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO T. MARONICK [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/9/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/9/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: RAJ DEPO CHANGES (TYPOS ONLY) | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Administravie task | $0.00 |
| 10/9/2007 | HAMILTON, MINA I. | REVIEWED CASES IN MOTION IN LIMINE TO EXCLUDE MARONICK IN PREPARATION TO DRAFT OPPOSITION AND OUTLINED ARGUMENTS IN OPPOSITION | 3.10 | 1.55 | 3.10 | $260.00 | $806.00 | Entry lacks sufficient detail to determine reasonableness | $806.00 |
| 10/10/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING TIME AND COST TO SECURE CERTIFIED COPY OF CALIFORNIA DMV OPPOSITION NO. 91176917 AS RELATES TO CASE NO. CV 06-7651 PA (CWX), PREPARE AND TRANSMIT E MAIL INQUIRY TO SERVICE AGENCY REGARDING SAME | 0.40 | 0.00 | 0.40 | $160.00 | $64.00 | N/A | $64.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------------------------------|--------------------------------------------|------------------------|--------------|------------------------|----------------------|----------------|
| 10/10/2007 | ESPINOZA, ANTONIA | ANALYZED E MAIL FROM SERVICE AGENCY PROVIDING RESPONSE TO INQUIRY REGARDING TURNAROUND TIME AND COST TO SECURE CERTIFIED COPY OF CALIFORNIA DMV OPPOSITION NO. 91176917 AS RELATES TO CASE NO. CV 06-7651 PA (CWX), PREPARE AND TRANSMIT E MAIL INQUIRY TO ATTORNEY REGARDING SAME, PREPARE AND TRANSMIT REQUEST TO SERVICE AGENCY FOR SAME | 0.50 | 0.00 | 0.50 | $160.00 | $80.00 | N/A | $80.00 |
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL FROM PETER HALLORAN RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE [REDACTED] RE: TESTIMONY FOR TRIAL | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL OF DR. MARONICK RE: MOTION IN LIMINE AND TELEPHONE CONFERENCE WITH HIM REGARDING SAME AND REBUTTAL REPORT [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED TELEPHONE CALL FROM PETER HALLORAN [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM CLIENT RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER EMAIL RE: DECISION ABOUT BENCH TRIAL AND OBVIATING NEED FOR JURY INSTRUCTIONS MEET AND CONFER BUT REQUESTING MEET AND CONFER ON STIPULATION RE: MOTIONS IN LIMINE AND REPLIED TO SAME LISTING MOTIONS FOR EACH SIDE WITH COMMENTS ON EACH FOR RESOLUTION DURING MEET AND CONFER | 0.60 | 0.30 | 6.00 | $260.00 | $156.00 | N/A | $1,560.00 |
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED B. DAUCHER COMMENTS RE: MOTIONS IN LIMINE AND MEET AND CONFER RE: SAME | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/10/2007 | HAMILTON, MINA I. | INSTRUCTIONS TO T. ESPINOZA RE: OBTAINING CA DMV OPPOSITION | 0.20 | 0.00 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/10/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO P. HALLORAN [REDACTED] | 0.20 | 0.00 | | $260.00 | $52.00 | N/A | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | REVIEWED C. KRAMER EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | CONFERENCE WITH D. MAKOUS RE: STRATEGY [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/10/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION TO MARONICK MOTION IN LIMINE | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 10/11/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM PETER HALLORAN (AG OF CA) RE: TELEPHONE CONFERENCE ABOUT DMV.ORG CASE AND ADVISED [REDACTED] | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/11/2007 | HAMILTON, MINA I. | REVIEWED NOTICE OF WAIVER OF JURY DEMAND AND DISCUSSION WITH D. DECARLO [REDACTED] | 0.20 | 0.00 | 0.10 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $26.00 |
| 10/11/2007 | HAMILTON, MINA I. | REVIEWED STATUS OF ORDERING CERTIFIED COPY OF OPPOSITION BY CA DMV | 0.20 | 0.00 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 10/11/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH B. DAUCHER RE: MOTIONS IN LIMINE STIPULATION, STIPULATED FACTS, OTHER PRETRIAL ISSUES | 0.40 | 0.20 | | $260.00 | $104.00 | N/A | $0.00 |
| 10/11/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.20 | 0.00 | | $260.00 | $52.00 | N/A | $0.00 |
| 10/11/2007 | HAMILTON, MINA I. | REVIEWED PROPOSED STIPULATION FROM B. DAUCHER RE: MOTIONS IN LIMINE AND PREPARED REVISIONS AND SENT TO B. DAUCHER AND REVIEWED REPLY | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 10/11/2007 | HAMILTON, MINA I. | FINALIZED STIPULATION ON MOTIONS IN LMINE AND | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/11/2007 | HAMILTON, MINA I. | DRAFTED OPPOSITION TO MOTION IN LIMINE TO EXCLUDE MARONICK AND REVISED SAME | 5.40 | 2.70 | 5.40 | $260.00 | $1,404.00 | N/A | $1,404.00 |
| 10/11/2007 | MAKOUS, DAVID N. | DRAFTED OUTLINE MEETING WITH JUDGE [REDACTED] | 1.30 | 0.00 | 0.00 | $450.00 | $585.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/12/2007 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENTS, MINA HAMILTON AND DAVID MAKOUS RE STRATEGY [REDACTED] | 1.00 | 0.00 | 0.00 | $260.00 | $260.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/12/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE MEETING WITH D. MAKOUS AND D. DECARLO RE: STRATEGY [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/12/2007 | HAMILTON, MINA I. | REVISED AND FINALIZED OPPOSITION TO MOTION IN LIMINE TO EXCLUDE DR. MARONICK EVIDENCE [REDACTED] | 1.90 | 0.00 | 0.00 | $260.00 | $494.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/12/2007 | HAMILTON, MINA I. | PREPARED DECLARATION OF MINA HAMILTON IN SUPPORT OF OPPOSITION TO MOTION IN LIMINE TO EXCLUDE DR. MARONICK EVIDENCE | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 10/12/2007 | HAMILTON, MINA I. | REVIEWED EDITS BY E. CREDITOR TO OPPOSITION TO MOTION TO EXCLUDE MARONICK AND REVISED BRIEF ACCORDINGLY | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | HAMILTON, MINA I. | REVIEWED OPPOSITION TO MOTION TO EXCLUDE HOLLANDER AND [REDACTED] | 0.70 | 0.00 | 0.00 | $260.00 | $182.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/12/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. MAKOUS, D. DECARLO AND CLIENTS RE: TRIAL STRATEGY | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 10/12/2007 | HAMILTON, MINA I. | PREPARED WAIVER OF JURY DEMAND | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/12/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE [REDACTED] RE: WITNESS AT TRIAL [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/12/2007 | MAKOUS, DAVID N. | REVIEWED REVISE OPPOSITION TO DEFENDANTS MOTION TO MARONICK FROM TESTIFYING | 1.10 | 0.55 | 1.10 | $450.00 | $495.00 | N/A | $495.00 |
| 10/12/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH MINA HAMILTON REGARDING CASE | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 10/12/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH CHRIS AND ERIC REGARDING [REDACTED] | 0.80 | 0.00 | 0.00 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/15/2007 | HAMILTON, MINA I. | REVIEWED FILED MOTIONS IN LIMINE STIPULATION AND DEFENDANTS' OPPOSITION BRIEF TO EXCLUDE SURVEY AND TESTIMONY OF KEN HOLLANDER AND ANALYZED SAME | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 10/15/2007 | HAMILTON, MINA I. | REVIEWED COURT ELECTRONIC NOTICES OF FILINGS | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/15/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ASHLEY MERLO RE: STATE AGENCY CHART AND EMAIL FROM D. MAKOUS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/16/2007 | DECARLO, DANIEL C. | CONFERENCE WITH BRIAN DAUCHER RE PRE-TRIAL. | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 10/16/2007 | DECARLO, DANIEL C. | ATTEND PRE-TRIAL CONFERENCE AND CONFERENCE WITH CLIENTS. | 3.20 | 1.60 | 3.20 | $260.00 | $832.00 | N/A | $832.00 |
| 10/16/2007 | HAMILTON, MINA I. | PREPARATION FOR PRE-TRIAL CONFERENCE [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL AND D. DECARLO RE: PROPOSAL FOR RESUBMISSION OF MOTION | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 10/16/2007 | HAMILTON, MINA I. | PREPARED PRE-TRIAL CONFERENCE MEMO RE: [REDACTED] | 1.80 | 0.00 | 0.00 | $260.00 | $468.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/16/2007 | HAMILTON, MINA I. | ATTENDED PRE-TRIAL CONFERENCE AND BRIEFING THEREAFTER WITH D. MAKOUS, D. DECARLO | 3.50 | 1.75 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 10/16/2007 | HAMILTON, MINA I. | PREPARED EVIDENCE OUTLINE FOR REMEDIES/INJUNCTION DECLARATIONS TASKS FOR PRESENTATION OF TESTIMONY BY DECLARATION | 3.60 | 1.80 | 3.60 | $260.00 | $936.00 | N/A | $936.00 |
| 10/16/2007 | HAMILTON, MINA I. | REVIEWED VOICE MESSAGE FROM JUDGE'S CLERK AND EMAIL TO B. DAUCHER RE: CALL IN NUMBER | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/16/2007 | HAMILTON, MINA I. | REVIEWED ELECTRONIC NOTICES OF FILINGS | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/16/2007 | MAKOUS, DAVID N. | PREPARATION FOR TRIAL CONFERENCE WITH JUDGE ANDERSON AND MEETING WITH CLIENTS [REDACTED] CREDITOR IN PREPARATION FOR HEARING, ATTENDANCE AND ARGUMENT AT LENGTHY HEARING BEFORE JUDGE ANDERSON, FURTHER MEETINGS WITH CLIENTS, MINA HAMILTON AND DAN DECARLO REGARDING [REDACTED] | 4.00 | 0.00 | 3.00 | $450.00 | $1,800.00 | Entry lacks sufficient detail to determine reasonableness | $1,350.00 |
| 10/17/2007 | DECARLO, DANIEL C. | MEET AND CONFER WITH BRIAN. | 1.30 | 0.00 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 10/17/2007 | DECARLO, DANIEL C. | COURT CONFERENCE WITH JUDGE ANDERSON. | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 10/17/2007 | DECARLO, DANIEL C. | TRIAL PREPARATION IN LIGHT OF JUDGE ANDERSON'S RULING. | 1.60 | 0.80 | 1.60 | $260.00 | $416.00 | N/A | $416.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE AND EMAIL EXCHANGE REGARDING NUMEROUS PRETRIAL TOPIC, INCLUDING WITNESSES TO BE OFFERED, CROSSED, DESIGNATED BY DEPOSITION, OR THE LIKE | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 10/17/2007 | HAMILTON, MINA I. | ATTENDED TELEPHONE HEARING WITH JUDGE REGARDING WITNESSES, DESIGNATION PROCESS, MINUTE ORDER, DAMAGES, REMEDIES BRIEFING ALLOWED AT END OF CASE, ETC. | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful claim | $0.00 |
| 10/17/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO CLIENTS AND REVIEWED CLIENT EMAILS AND TELEPHONE CALL WITH CLIENTS RE:[REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/17/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE LEFT MESSAGES [REDACTED] RE: STATUS AND TRIAL DECLARATION | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/17/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] TRIAL WITNESSES [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/17/2007 | HAMILTON, MINA I. | REVIEWED VOLUME ONE OF MORETTI DEPOSITION [REDACTED] | 4.40 | 0.00 | 2.20 | $260.00 | $1,144.00 | Entry lacks sufficient detail to determine reasonableness | $572.00 |
| 10/17/2007 | HAMILTON, MINA I. | PREPARED INDEX AND NOTICE OF DESPOSITION DESIGNATIONS | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 10/17/2007 | HAMILTON, MINA I. | PREPARED STRATEGY WITH D. DECLARO RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/18/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE MEET AND CONFER WITH B. DAUCHER RE: JUDGE'S PROCEDURES FOR STIPULATION FOR DESIGNATION OF DEPOSITION TESTIMONY IN LIEU OF LIVE AND OTHER TRIAL ISSUES (EXHIBIT LISTS, AUTHENTICATION OF DOCUMENTS, STIPULATED FACTS, ETC.) | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM CLIENTS REGARDING [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/18/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CHUCK DUNBAR RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/18/2007 | HAMILTON, MINA I. | PREPARED DEPOSITION DESIGNATION STIPULATION WITH OPPOSING COUNSEL | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 10/18/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM ATTORNEY [REDACTED] RE: TRIAL AND DECLARATION, ETC. | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/18/2007 | HAMILTON, MINA I. | PREPARED DEPOSITION DESIGNATIONS AND INDEX AND SUMMARY OF TESTIMONY OF STEVE MORETTI | 5.40 | 2.70 | 5.40 | $260.00 | $1,404.00 | N/A | $1,404.00 |
| 10/18/2007 | HAMILTON, MINA I. | PREPARED DEPOSITION DESIGNATIONS AND INDEX AND SUMMARY OF TESTIMONY OF FLACK AND JACOBSON AND RAVI LAHOTI | 3.10 | 1.55 | 3.10 | $260.00 | $806.00 | N/A | $806.00 |
| 10/18/2007 | MAKOUS, DAVID N. | CONFERENCE WITH DETAILED CONFERENCE WITH M. HAMILTON REGARDING [REDACTED] | 0.70 | 0.00 | 0.70 | $450.00 | $315.00 | N/A | $315.00 |
| 10/19/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: UPDATED THE NEWS SEARCH FOR ARTICLES REGARDING DMV./ORG. DATABASE: LEXIS. TYPE: NEWS. TIME: 19M. | 0.40 | 0.20 | 0.40 | $110.00 | $44.00 | N/A | $44.00 |
| 10/19/2007 | DECARLO, DANIEL C. | TRIAL PREPARATION - DIRECT DECLARATIONS. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 10/19/2007 | HAMILTON, MINA I. | TRIAL PREPARATION (FINALIZED FOR FILING AND SERVICE PLAINTIFFS DEPOSITION DESIGNATIONS OF MORETTI, JACOBSON, FLACK, RAVI LAHOTI AND INDEX THERETO) | 6.60 | 3.30 | 6.60 | $260.00 | $1,716.00 | N/A | $1,716.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | HAMILTON, MINA I. | REVIEWED (BRIEFLY) DEFENDANTS' DEPOSITION DESIGNATIONS OF CREDITOR, LEACH, KRAMER, LEACH, AND MARONICK AND INDEX SUMMARY THERETO AND PREPARED OUTLINE OF DOCUMENT FOR OBJECTIONS THERETO | 2.80 | 1.40 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 10/19/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM OPPOSING COUNSEL RE: MEET AND CONFER ISSUES, EMAILS FROM CLIENTS RE: [REDACTED] | 1.00 | 0.00 | 0.00 | $260.00 | $260.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/19/2007 | HAMILTON, MINA I. | REVIEWED DEPOSITION MINI TRANSCRIPTS BINDER AND CREATED NEW INDEX FOR SAME | 1.60 | 0.80 | 1.60 | $260.00 | $416.00 | N/A | $416.00 |
| 10/20/2007 | DECARLO, DANIEL C. | REVIEW LEACH AND ERIC DEPOSITIONS TO [REDACTED] | 5.20 | 0.00 | 0.00 | $260.00 | $1,352.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/20/2007 | HAMILTON, MINA I. | PREPARED OBJECTIONS TO DEPOSITION DESIGNATIONS BY DEFENDANTS (PER COURT'S DETAILED MINUTE ORDER REGARDING FORMATTING OF OBJECTIONS, ATTACHING TEXT OF TESTIMONY, CITATION TO EVIDENCE CODE, ETC)- OBJECTIONS TO DR. MARONICK'S DESIGNATIONS | 2.70 | 1.35 | 2.70 | $260.00 | $702.00 | N/A | $702.00 |
| 10/20/2007 | HAMILTON, MINA I. | PREPARED OBJECTIONS TO DEPOSITION DESIGNATIONS BY DEFENDANTS (PER COURT'S DETAILED MINUTE ORDER REGARDING FORMATTING OF OBJECTIONS, ATTACHING TEXT OF TESTIMONY, CITATION TO EVIDENCE CODE, ETC)- OBJECTIONS TO CHRIS KRAMER'S DESIGNATIONS | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2007 | HAMILTON, MINA I. | PREPARED OBJECTIONS TO DEPOSITION DESIGNATIONS BY DEFENDANTS (PER COURT'S DETAILED MINUTE ORDER REGARDING FORMATTING OF OBJECTIONS, ATTACHING TEXT OF TESTIMONY, CITATION TO EVIDENCE CODE, ETC)- OBJECTIONS TO EXTENSIVE ERIC CREDITOR AND JIMMY LEACH DESIGNATIONS WITH ASSISTANCE FROM D. DECARLO | 5.50 | 2.75 | 5.50 | $260.00 | $1,430.00 | N/A | $1,430.00 |
| 10/21/2007 | DECARLO, DANIEL C. | PREPARE PORTIONS OF CREDITOR DECLARATION FOR TRIAL AND OUTLINES. | 3.60 | 1.80 | 3.60 | $260.00 | $936.00 | N/A | $936.00 |
| 10/21/2007 | DECARLO, DANIEL C. | PREPARE EVIDENCE OBJECTIONS AND RESPONSES. | 2.10 | 1.05 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 10/21/2007 | DECARLO, DANIEL C. | REVIEW SUPPLEMENTAL DISCLOSURES RE TRIAL. | 2.30 | 1.15 | 2.30 | $260.00 | $598.00 | N/A | $598.00 |
| 10/21/2007 | HAMILTON, MINA I. | PREPARED DRAFT OF TRIAL DECLARATION OF CHUCK DUNBAR | 2.30 | 1.15 | 2.30 | $260.00 | $598.00 | N/A | $598.00 |
| 10/21/2007 | HAMILTON, MINA I. | PREPARED DRAFT OF TRIAL DECLARATION OF JOHN WRIGHT | 0.80 | 0.40 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 10/21/2007 | HAMILTON, MINA I. | PREPARED DRAFT OF TRIAL DECLARATION OF GARY TSIFRIN | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 10/21/2007 | HAMILTON, MINA I. | PREPARED TRIAL INDEX OF DECLARATIONS | 0.60 | 0.00 | 0.60 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $156.00 |
| 10/21/2007 | HAMILTON, MINA I. | PREPARED FINDINGS OF FACTS [REDACTED] | 4.60 | 0.00 | 0.00 | $260.00 | $1,196.00 | N/A | $0.00 |
| 10/21/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE AND EMAILS FROM CLIENT RE: [REDACTED] | 1.70 | 0.00 | 0.00 | $260.00 | $442.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/21/2007 | HAMILTON, MINA I. | FINALIZED AND SENT OPPOSING COUNSEL OBJECTIONS TO DEPOSITION DESIGNATIONS FOR INSERTION OF RESPONSES | 1.50 | 0.75 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: MINA HAMILTON. REQUEST: PRINT DMV ORG ARTICLES 1, 2, 3, 6, 10 AND 11 INDIVIDUALLY. DATABASE: LEXIS. TYPE: NEWS. TIME: 46M. | 0.80 | 0.40 | 0.80 | $110.00 | $88.00 | N/A | $88.00 |
| 10/22/2007 | DECARLO, DANIEL C. | TRIAL PREPARATION. PREPARE FOR PRE-TRIAL HEARING AND CROSS- EXAMINATION. | 2.80 | 1.40 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 10/22/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING PREPARATION OF TRIAL SUBPOENA FOR [REDACTED] SCHEDULED OCTOBER 30, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT RELATING TO CASE NO. CV 06-7651 PA (CWX), PREPARE SAME | 0.40 | 0.00 | 0.20 | $160.00 | $64.00 | Entry lacks sufficient detail to determine reasonableness | $32.00 |
| 10/22/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING PREPARATION OF ACKNOWLEDGMENT OF RECEIPT OF TRIAL SUBPOENA FOR [REDACTED] SCHEDULED OCTOBER 30, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT RELATING TO CASE NO. CV 06-7651 PA (CWX), PREPARE SAME | 0.40 | 0.00 | 0.20 | $160.00 | $64.00 | Entry lacks sufficient detail to determine reasonableness | $32.00 |
| 10/22/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] REVISIONS TO TRIAL DECLARATION WITH D. MAKOUS | 1.90 | 0.00 | 0.00 | $260.00 | $494.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE SEVERAL WITH [REDACTED] FINALIZED DECLARATION FOR TRIAL | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED EMAILS (2) [REDACTED] FINALIZED TRIAL DECLARATION | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED EMAILS [REDACTED] FINALIZED DECLARATION AND SIGNATURE PAGE FOR SAME | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM [REDACTED] TRIAL DECLARATION, ETC. | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' RESPONSES TO PLAINTIFFS' OBJECTIONS TO DEFENDANTS' DESIGNATED DEPOSITION TESTIMONY AND PREPARED FOR FILING AND SENT PLAINTIFFS' RESPONSES TO DEFENDANTS | 1.40 | 0.70 | 1.40 | $260.00 | $364.00 | N/A | $364.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED EMAILS AND TELEPHONE CONFERENCE WITH E. CREDITOR RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE: MOTIONS IN LIMINE | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO B. DAUCHER EMAIL RE: STATE AGENCY CHART | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/22/2007 | HAMILTON, MINA I. | REVIEWED JOE TADROS EMAILS RE: TECH. ISSUES AND EXHIBIT EXCHANGE, ETC. AND REPLIED TO SAME | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 10/22/2007 | HAMILTON, MINA I. | PREPARED CHRIS KRAMER DECLARATION [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | PREPARED INDEX OF TRIAL DECLARATIONS | 0.60 | 0.00 | 0.00 | $260.00 | $156.00 | Administravie task | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | MAKOUS, DAVID N. | [REDACTED] REVISION [REDACTED] DECLARATION; TELEPHONE CONFERENCE [REDACTED]; REVISIONS OF [REDACTED] DECLARATION; REVIEW FINAL DRAFT; SEVERAL TELEPHONE CONFERENCES WITH [REDACTED]; REVIEW FINAL DRAFT; SEVERAL TELEPHONE CONFERENCES WITH [REDACTED] REGARDING TESTIMONY, EVIDENCE AND OTHER THINGS; REVIEW [REDACTED] DECLARATION; EXCHANGE EMAILS REGARDING SCHEDULING [REDACTED] REVISIONS OF FINDING OF FACT AND CONCLUSIONS OF LAW; [REDACTED] TELEPHONE CONFERENCE WITH TOM MARONICK [REDACTED]; DRAFT DECLARATION OF CHRIS KRAMER FOR TRIAL TESTIMONY; TELEPHONE CONFERENCE WITH ERIC CREDITOR [REDACTED] | 8.50 | 0.00 | 0.00 | $450.00 | $3,825.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/23/2007 | DECARLO, DANIEL C. | REVIEW OF OURS AND DEFENDANTS' DECLARATIONS RE PREPARATION OF CROSS-EXAMINATION. | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 10/23/2007 | GREENSPAN, PAULA C | REVIEWED MEMO[REDACTED] RE REMEDIES UNDER SECTION 43(A) OF THE LANHAM ACT. | 0.70 | 0.70 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 10/23/2007 | GREENSPAN, PAULA C | REVIEWED FINAL TRIAL DECLARATION OF ERIC CREDITOR FOR PURPOSES OF[REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/23/2007 | GREENSPAN, PAULA C | RESEARCHED ISSUE OF[REDACTED] REMEDY FOR FALSE ADVERTISING. | 4.20 | 0.00 | 4.20 | $260.00 | $1,092.00 | N/A | $1,092.00 |
| 10/23/2007 | GREENSPAN, PAULA C | TELEPHONE CALL FROM DAVID MAKOUS RE [REDACTED]. | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | GREENSPAN, PAULA C | REVIEWED COMPLAINT FOR PURPOSES OF [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/23/2007 | HAMILTON, MINA I. | PREPARED ERIC CREDITOR TRIAL DECLARATION INCLUDING TRIAL EXHIBIT REFERENCES | 6.20 | 3.10 | 6.20 | $260.00 | $1,612.00 | N/A | $1,612.00 |
| 10/23/2007 | HAMILTON, MINA I. | REVISED CHRIS KRAMER TRIAL DECLARATION AND FINALIZED [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/23/2007 | HAMILTON, MINA I. | FINALIZED ERIC CREDITOR DECLARATION AFTER TELEPHONE CONFERENCES AND EMAILS WITH ERIC RE: [REDACTED] | 0.70 | 0.00 | 0.00 | $260.00 | $182.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/23/2007 | HAMILTON, MINA I. | FINALIZED INDEX AND ALL DECLARATIONS FOR FILING AND SERVICE | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Administravie task | $0.00 |
| 10/23/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM OPPOSING COUNSEL RE: PROPOSED FINDINGS AND EXHIBIT EXCHANGE AND CONFERENCE WITH D. DECARLO | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/24/2007 | DECARLO, DANIEL C. | ALL-DAY MEETING WITH ERIC AND CHRIS [REDACTED] | 8.60 | 0.00 | 4.30 | $260.00 | $2,236.00 | Entry lacks sufficient detail to determine reasonableness | $1,118.00 |
| 10/24/2007 | DECARLO, DANIEL C. | PREPARE OBJECTIONS TO RAJ AND MORETTI DECLARATIONS. | 2.80 | 1.40 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 10/24/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE REMEDIES FOR FALSE ADVERTISING. | 0.30 | 0.15 | 0.15 | $260.00 | $78.00 | Unsuccessful claim | $39.00 |
| 10/24/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL AND REVIEWED EMAILS RE: EXCHANGE OF EXHIBITS, FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/24/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS TRIAL DECLARATIONS (BRIEF OVERVIEW) | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 10/24/2007 | HAMILTON, MINA I. | PREPARED COUNTER DESIGNATIONS OF DEPOSITION TESTIMONY DESIGNATED BY DEFENDANTS FOR FILING AND SERVICE | 1.70 | 0.85 | 1.70 | $260.00 | $442.00 | N/A | $442.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | HAMILTON, MINA I. | REVIEWED EVIDENTIARY OBJECTIONS TO TRIAL DECLARATIONS [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/24/2007 | HAMILTON, MINA I. | PREPARED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.40 | 0.70 | 1.40 | $260.00 | $364.00 | N/A | $364.00 |
| 10/24/2007 | HAMILTON, MINA I. | PREPARED PLAINTIFFS TRIAL EXHIBIT LIST SERIES 300 | 3.60 | 1.80 | 3.60 | $260.00 | $936.00 | N/A | $936.00 |
| 10/24/2007 | HAMILTON, MINA I. | CONFERENCE WITH PAULA GREENSPAN ON REMEDIES RESEARCH AND [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/24/2007 | MAKOUS, DAVID N. | CONFERENCE WITH CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER REGARDING CASE | 0.20 | 0.10 | 0.20 | $450.00 | $90.00 | N/A | $90.00 |
| 10/24/2007 | MAKOUS, DAVID N. | CONFERENCE WITH CONFERENCE WITH DAN DECARLO REGARDING EMAIL AND TRAFFIC ISSUES, STRATEGY REGARDING PRESENTATION AND ARGUMENT | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 10/25/2007 | BISCARDI, FRANCINE J | RESEARCHED REQUESTOR: TONI ESPINOZA / DAVID MAKOUS. REQUEST: DOWNLOAD AND PRINT ALL FEDERAL CASE AND TREATISES NOTED ON NET DOCS # 4836-8313-6513, 4839-7300-1473, DEFENDANT'S OPPOSITION AND DEFENDANT'S NOTICE OF MOTION. DATABASE: WESTLAW. TYPE: FIND. TIME: 1HR38MIN. | 1.70 | 0.85 | 1.70 | $110.00 | $187.00 | N/A | $187.00 |
| 10/25/2007 | DECARLO, DANIEL C. | MEET AND CONFER ON EXHIBITS WITH DEFENDANTS' COUNSEL. | 4.80 | 2.40 | 4.80 | $260.00 | $1,248.00 | N/A | $1,248.00 |
| 10/25/2007 | DECARLO, DANIEL C. | PREPARE FOR PRE-TRIAL AND TRIAL. | 5.20 | 2.60 | 5.20 | $260.00 | $1,352.00 | N/A | $1,352.00 |
| 10/25/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH CONFERENCE WITH ATTORNEY TO DISCUSS [REDACTED]. PREPARE CASES TABLE OF CONTENTS, PREPARE BRIEF BINDER CONTAINING SAME | 1.50 | 0.75 | 1.50 | $160.00 | $240.00 | N/A | $240.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 10/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH B. DAUCHER AND JOE TADROS RE EXHIBIT STIPULATIONS, OBJECTIONS, JOINT FILING BY MONDAY (INCLUDING DEPOSITION EXHIBITS 1-199 AND PLAINTIFF'S EXHIBITS 300-409 AND DEFENDANTS' EXHIBITS 600-700 SERIES) | 4.90 | 2.45 | 4.90 | $260.00 | $1,274.00 | N/A | $1,274.00 |
| 10/25/2007 | HAMILTON, MINA I. | PREPARATION FOR PRE-TRIAL CONFERENCE WITH DOCUMENTS FILED BY EACH SIDE AND INSTRUCTIONS AND REVIEW OF BINDERS (INCLUDING 2 SETS OF DEPOSITION AND DECLARATIONS AND OBJECTIONS AND ALL RELATED FILINGS) | 1.50 | 0.75 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 10/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE [REDACTED] IT LITIGATION SUPPORT AND SCANNING OF EXHIBITS AND LOGISTICS FOR TRIAL | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Administravie task | $0.00 |
| 10/25/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS WITH B. CAUCHER AND JOE TADROS RE REQUEST FOR JUDICIAL NOTICE, TRIAL AGREEMENT RE WEB BASED EXHIBITS, EXCHANGE OF EXHIBIT BINDERS, COSTS DATA, ETC. | 0.60 | 0.30 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 10/25/2007 | HAMILTON, MINA I. | FINALIZED SUBMISSION OF TRIAL DECLARATION OF [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/25/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/25/2007 | HAMILTON, MINA I. | PREPARED EXHIBIT BINDERS AND EXHIBIT LIST OF PLAINTIFFS' EXHIBITS (SERIES 300-409) | 2.80 | 1.60 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 10/25/2007 | HAMILTON, MINA I. | REVIEWED REQUEST FOR JUDICIAL NOTICE AND EXHIBITS THEREIN AND LEGAL ISSUES AND PROCEDURE FOR OBJECTION | 1.60 | 0.80 | 1.60 | $260.00 | $416.00 | N/A | $416.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | HAMILTON, MINA I. | PREPARATION FOR EXCLUSION OF TRIAL EXHIBITS - [REDACTED] | 1.20 | 0.00 | 0.60 | $260.00 | $312.00 | Entry lacks sufficient detail to determine reasonableness | $156.00 |
| 10/25/2007 | MAKOUS, DAVID N. | PREPARATION FOR PREPARATION FOR ARGUMENT ON MOTIONS IN LIMINE REGARDING SURVEYS BY MARONICK AND HOLLANDER | 1.20 | 0.60 | 1.20 | $450.00 | $540.00 | N/A | $540.00 |
| 10/26/2007 | DECARLO, DANIEL C. | PREPARE FOR AND ATTEND PRE-TRIAL HEARING. | 3.50 | 1.75 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 10/26/2007 | GREENSPAN, PAULA C | RESEARCHED ISSUE OF EQUITABLE POWERS OF COURT UNDER LANHAM ACT [REDACTED] | 0.90 | 0.90 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 10/26/2007 | GREENSPAN, PAULA C | DRAFTED BEGIN DRAFTING TRIAL BRIEF RE REMEDIES. | 3.40 | 1.70 | 3.40 | $260.00 | $884.00 | N/A | $884.00 |
| 10/26/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/26/2007 | GREENSPAN, PAULA C | CONFERENCE WITH BILL STEFFIN RE [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/26/2007 | HAMILTON, MINA I. | PREPARATION FOR USE OF EXHIBITS AT TRIAL -PREPARATION OF EXHIBIT BINDERS FOR SCANNING IN COLOR WHERE NECESSARY [REDACTED] | 1.90 | 0.00 | 0.00 | $260.00 | $494.00 | Administravie task | $0.00 |
| 10/26/2007 | HAMILTON, MINA I. | PREPARATION FOR AND ATTENDANCE AT PRETRIAL CONFERENCE HEARING [REDACTED] | 1.80 | 0.00 | 0.90 | $260.00 | $468.00 | Entry lacks sufficient detail to determine reasonableness | $234.00 |
| 10/26/2007 | HAMILTON, MINA I. | PREPARED EMAILS TO THIRD PARTY WITNESSES [REDACTED] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 10/26/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: WITNESS SCHEDULING, SANCHEZ DECLARATION, ETC. | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 10/26/2007 | MAKOUS, DAVID N. | PREPARATION FOR DETAILED PREPARATION FOR MOTIONS IN LIMINE TO ARGUE [REDACTED] | 3.50 | 0.00 | 1.80 | $450.00 | $1,575.00 | Entry lacks sufficient detail to determine reasonableness | $810.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 10/26/2007 | MAKOUS, DAVID N. | ATTENDED ATTENDANCE AT HEARING WITH JUDGE ANDERSON AND TRIAL SCHEDULING ISSUES | 1.30 | 0.65 | 1.30 | $450.00 | $585.00 | N/A | $585.00 |
| 10/29/2007 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC RE [REDACTED] | 0.60 | 0.00 | 0.60 | $260.00 | $156.00 | N/A | $156.00 |
| 10/29/2007 | DECARLO, DANIEL C. | PREPARE FOR TRIAL - EXAMINATION AND DOCUMENTS. | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 10/29/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS REGARDING MEDIATION WITH MARKOWITZ BETWEEN CLIENTS AND OPPOSING COUNSEL, EMAILS REGARDING EXHIBIT LIST STIPULATION AND FINDINGS OF FACT AND CONCLUSIONS OF LAW EXCHANGE, [REDACTED] | 0.80 | 0.00 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 10/29/2007 | HAMILTON, MINA I. | PREPARED DEPOSITION EXHIBITS [REDACTED] | 2.70 | 0.00 | 0.00 | $260.00 | $702.00 | Administravie task | $0.00 |
| 10/30/2007 | DECARLO, DANIEL C. | CONFERENCE WITH PAULA GREENSPAN RE [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/30/2007 | DECARLO, DANIEL C. | PREPARATION OF RAJ DIRECT EXAMINATION, [REDACTED] | 9.80 | 0.00 | 0.00 | $260.00 | $2,548.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/30/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING REVISION OF TRIAL SUBPOENA FOR [REDACTED] SCHEDULED NOVEMBER 6, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT AND PREPARATION OF RECEIPT ACKNOWLEDGMENT FOR RECEIPT OF SAME RELATING TO CASE NO. CV 06-7561 PA (CWX), PREPARE SAME | 0.40 | 0.20 | 0.40 | $160.00 | $64.00 | N/A | $64.00 |
| 10/30/2007 | ESPINOZA, ANTONIA | RECEIVE, REVIEW AND CONSIDERATION OF CERTIFIED COPY OF CALIFORNIA DMV OPPOSITION NO. 91176917 FROM SERVICE AGENCY AS RELATES TO CASE NO. CV 06-7651 PA (CWX) | 0.30 | 0.15 | 0.30 | $160.00 | $48.00 | N/A | $48.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 10/30/2007 | HAMILTON, MINA I. | REVIEWED AND TOOK ACTION ON CLIENT EMAILS RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/30/2007 | HAMILTON, MINA I. | REVIEWED ISSUE OF [REDACTED] DECLARATION [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/30/2007 | HAMILTON, MINA I. | PREPARED REVISED EXHIBITS LIST AND EXTENSIVE REVIEW OF EACH EXHIBIT [REDACTED] | 5.40 | 0.00 | 0.00 | $260.00 | $1,404.00 | Administravie task | $0.00 |
| 10/30/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENTS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/30/2007 | HAMILTON, MINA I. | PREPARED FINAL JOINT EXHIBIT STIPULATION AND OBJECTIONS TO EXHIBITS BASED ON 5 HOUR MEET AND CONFER WITH OPPOSING COUNSEL AND REVISIONS TO OBJECTIONS, DESCRIPTIONS, WITHDRAWAL OF EXHIBITS, ETC. | 7.20 | 3.60 | 7.20 | $260.00 | $1,872.00 | N/A | $1,872.00 |
| 10/30/2007 | HAMILTON, MINA I. | PREPARED DOCUMENTS TO SEND TO MARKOWITZ FOR MEDIATION | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 10/30/2007 | MAKOUS, DAVID N. | REVIEWED CONSIDER CASE ISSUES REGARDING SEVERAL POINTS OF EVIDENCE AND REBUTTAL, CROSS-EXAMINATION | 0.40 | 0.20 | 0.40 | $450.00 | $180.00 | N/A | $180.00 |
| 10/30/2007 | MAKOUS, DAVID N. | REVIEWED REVIEW RECENT LAW REVIEW ARTICLE ON SURVEY EVIDENCE, [REDACTED] | 0.40 | 0.00 | 0.20 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $90.00 |
| 10/31/2007 | DECARLO, DANIEL C. | ATTEND MEDIATION AND CONFERENCE WITH CLIENTS. | 4.80 | 2.40 | 4.80 | $260.00 | $1,248.00 | N/A | $1,248.00 |
| 10/31/2007 | GREENSPAN, PAULA C | REVIEWED COURT E-MAIL RE NOTICE OF FILING DOCUMENTS. | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/31/2007 | GREENSPAN, PAULA C | TELEPHONE CALL FROM DAN DECARLO RE CASES [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/31/2007 | HAMILTON, MINA I. | PREPARED FINAL JOINT TRIAL EXHIBIT STIPULATION AND RESPONSE TO EVIDENTIARY OBJECTIONS (CONT'D) EXHIBITS 1-199, 1000, 1001, 300-410, AND 600-665 | 6.70 | 3.35 | 6.70 | $260.00 | $1,742.00 | N/A | $1,742.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS FROM J. TADROS RE: JOINT TRIAL EXHIBIT STIPULATION, SPECIFIC CORRECTIONS TO EXHIBITS AND SPECIFIC OBJECTIONS | 0.40 | 0.20 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 10/31/2007 | HAMILTON, MINA I. | REVIEWED AND ACTED ON CLIENT EMAILS RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 10/31/2007 | HAMILTON, MINA I. | FINALIZED FINAL JOINT TRIAL EXHIBIT STIPULATION AND RESPONSE TO EVIDENTIARY OBJECTIONS (CONT'D) EXHIBITS 1-199, 1000, 1001, 300-410, AND 600-665 AND SENT TO J. TADROS | 3.60 | 1.80 | 3.60 | $260.00 | $936.00 | N/A | $936.00 |
| 10/31/2007 | MAKOUS, DAVID N. | DRAFTED OUTLINE CROSS-EXAMINATION OF ROJ IN PART | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 10/31/2007 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH [REDACTED] REGARDING (BRIEFLY) CASE AND FUTURE ACTION | 0.20 | 0.00 | 0.00 | $450.00 | $90.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/1/2007 | DECARLO, DANIEL C. | PREPARATION OF CROSS-EXAMINATION OF RAJ AND FOR FRIDAY'S PRE-TRIAL CONFERENCE. | 4.60 | 2.30 | 4.60 | $260.00 | $1,196.00 | N/A | $1,196.00 |
| 11/1/2007 | HAMILTON, MINA I. | PREPARED MARKED UP COLORED RESPONSES TO DEFENDANTS' FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PREPARED FOR FILING COLOR COPIES WITH COURT AND SERVICE ON OPPOSING COUNSEL | 2.00 | 1.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |
| 11/1/2007 | HAMILTON, MINA I. | PREPARED WORKING COPY WITH NOTATIONS [REDACTED] FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.60 | 0.00 | 0.30 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $78.00 |
| 11/1/2007 | HAMILTON, MINA I. | MEETING WITH D. DECARLO, D. MAKOUS, P. GREENSPAN RE: [REDACTED] | 1.00 | 0.00 | 0.00 | $260.00 | $260.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|---------|---------|---------|---------|---------|---------|---------|
| 11/1/2007 | HAMILTON, MINA I. | PREPARATION FOR WITH D. DECARLO CROSS OF RAJ LAHOTI [REDACTED] | 3.00 | 0.00 | 0.00 | $260.00 | $780.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/1/2007 | HAMILTON, MINA I. | REVIEWED FINAL JOINT TRIAL STIPULATION TO INCLUDE DEFENDANTS EXHIBITS 666-689 AND FORWARDED TO J. TADROS | 0.70 | 0.35 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 11/1/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TO COURT CLERK RE: HEARING TOMORROW AND REVIEWED VOICE MESSAGE IN RESPONSE AND ADVISED ALL RE: SAME | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/1/2007 | HAMILTON, MINA I. | REVIEWED EMAILS FROM J. TADROS RE: CA DMV PRODUCTION BEING INCOMPLETE AND RESPONDED TO SAME AFTER REVIEW OF ORIGINAL DOCUMENTS | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 11/1/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO OPPOSING COUNSEL RE: SCANNED EXHIBIT EXCHANGE FOR IT TRIAL SUPPORT AND INSTRUCTION TO E. MARTINEZ RE: QUALITY CONTROL OF EXHIBITS SCANNED | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 11/1/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENTS [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/1/2007 | HAMILTON, MINA I. | RESEARCHED REGARDING PUBLIC POLICY FOR ALLOWING COMPETITORS TO SUE TO VINDICATE PUBLIC UNDER FALSE ADVERTISING CLAIM [REDACTED] | 2.20 | 0.00 | 2.20 | $260.00 | $572.00 | N/A | $572.00 |
| 11/1/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE TO COURT CLERK RE: HEARING TOMORROW AND REVIEWED VOICE MESSAGE IN RESPONSE AND ADVISED ALL RE: SAME | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/1/2007 | MAKOUS, DAVID N. | DRAFTED OUTLINE ARGUMENTS ON ADMISSIBILITY OF TRADE TESTIMONY AND EVIDENCE OF COMPETITORS AND SUCH, INCLUDING: [REDACTED] | 1.30 | 0.00 | 0.70 | $450.00 | $585.00 | Entry lacks sufficient detail to determine reasonableness | $315.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAN DECARLO RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2007 | HAMILTON, MINA I. | REVIEWED J. TADROS EMAILS RE SCANNED EXHIBITS AND TRIAL BINDERS AND REPLIED TO SAME | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 11/2/2007 | HAMILTON, MINA I. | CONFERENCE WITH [REDACTED] ASSISTANCE WITH TECHNOLOGY PREPARATION ON MONDAY | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 11/2/2007 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE CRIMINAL TRIAL AND MOTIONS IN LIMINE | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/2/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO E. CREDITOR [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2007 | HAMILTON, MINA I. | REVIEWED EMIAL FROM E. CREDITOR RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR RE [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM J. TADROS RE CHANGES TO JOINT EXHIBIT STIPULATION AND OTHER EMAILS RE TRIAL EXHIBITS | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 11/2/2007 | HAMILTON, MINA I. | REVIEWED EMAIL FROM E. CREDITOR RE [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/3/2007 | DECARLO, DANIEL C. | CONTINUE OUTLINE OF DIRECT EXAMINATION OF RAJ AND FLACK RE TRIAL PREPARATION. | 3.40 | 1.70 | 3.40 | $260.00 | $884.00 | N/A | $884.00 |
| 11/3/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO CLIENTS RE [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/3/2007 | HAMILTON, MINA I. | PREPARED TASK LIST FOR PRE-TRIAL AND TRIAL (FIRST DAY) DOCUEMNTS AND BINDERS AND REVIEWED COURT'S CIVIL TRIAL ORDER RE SAME [REDACTED] | 0.90 | 0.00 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 11/3/2007 | HAMILTON, MINA I. | PREPARED WITNESS LIST AND EXHIBITS FOR EACH | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 11/3/2007 | HAMILTON, MINA I. | REVISED JOINT EXHIBIT STIPULATION | 1.50 | 0.75 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 11/4/2007 | DECARLO, DANIEL C. | PREPARATION OF CROSS-EXAMINATION OF MORETTI AND RAJ, ANALYSIS OF WEB STATS FOR CROSS-EXAMINATION OF MORETTI - CROSS REFERENCE WITH DEPOSITION EXCERPTS. | 7.60 | 3.80 | 7.60 | $260.00 | $1,976.00 | N/A | $1,976.00 |
| 11/4/2007 | HAMILTON, MINA I. | REVISED JOINT EXHIBIT STIPULATION [REDACTED] | 3.80 | 0.00 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 11/4/2007 | HAMILTON, MINA I. | PREPARED CATEGORIZATION OF EXHIBITS FOR TRIAL, REVISED JOINT STIPULATION AND EMAILED SEVERAL TIMES WITH TADROS RE SAME | 5.00 | 2.50 | 5.00 | $260.00 | $1,300.00 | N/A | $1,300.00 |
| 11/5/2007 | DECARLO, DANIEL C. | MEETING WITH CLIENTS. | 2.00 | 0.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |
| 11/5/2007 | DECARLO, DANIEL C. | TRIAL PREPARATION - REVIEW EXHIBITS FOR CROSS-EXAMINATION | 11.10 | 5.55 | 11.10 | $260.00 | $2,886.00 | N/A | $2,886.00 |
| 11/5/2007 | GREENSPAN, PAULA C | DRAFTED TRIAL BRIEF RE REMEDIES UNDER THE LANHAM ACT. | 7.50 | 7.50 | 7.50 | $260.00 | $1,950.00 | N/A | $1,950.00 |
| 11/5/2007 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH T. MARONICK RE: TRIAL STATUS | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/5/2007 | HAMILTON, MINA I. | MEETING WITH CLIENTS | 2.00 | 0.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |
| 11/5/2007 | HAMILTON, MINA I. | REVIEWED WITH CLIENTS/DCD [REDACTED] TRIAL STRATEGY [REDACTED] | 11.70 | 0.00 | 11.70 | $260.00 | $3,042.00 | N/A | $3,042.00 |
| 11/5/2007 | MAKOUS, DAVID N. | MEETING WITH LENGTHY MEETING WITH ERIC CREDITOR AND CHRIS KRAMER [REDACTED] | 3.80 | 0.00 | 3.80 | $450.00 | $1,710.00 | N/A | $1,710.00 |
| 10/22/2007 | HAMILTON, MINA I. | PREPARED [REDACTED] DECLARATION FROM MOTION FOR SUMMARY JUDGMENT FOR TRIAL DECLARATION WITH D. MAKOUS | 4.20 | 0.00 | 0.00 | $260.00 | $1,092.00 | Written off | $0.00 |
| 10/22/2007 | HAMILTON, MINA I. | PREPARED TRIAL DECLARATION OF [REDACTED] | 3.50 | 0.00 | 0.00 | $260.00 | $910.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON AND DAN DECARLO RE TRIAL BRIEF RE REMEDIES. | 0.20 | 0.10 | 0.00 | $260.00 | $52.00 | Written off | $0.00 |
| 10/26/2007 | ESPINOZA, ANTONIA | CONFERENCE WITH ATTORNEY REGARDING PREPARATION OF TRIAL SUBPOENA FOR [REDACTED] SCHEDULED NOVEMBER 6, 2007 AT 10:00 A.M. AT CENTRAL DISTRICT COURT RELATING TO CASE NO. CV 06-7561 PA (CWX) , PREPARE SAME | 0.40 | 0.00 | 0.00 | $160.00 | $64.00 | Written off | $0.00 |
| 10/26/2007 | GALES, RYAN | COMPILED AND ORGANIZE VOLUMINOUS TRIAL EXHIBIT IN PREPARATION FOR TRIAL | 1.30 | 0.65 | 0.00 | $75.00 | $97.50 | Written off | $0.00 |
| 10/26/2007 | HAMILTON, MINA I. | CLIENT LUNCH | 3.00 | 0.00 | 0.00 | $260.00 | $780.00 | Written off | $0.00 |
| 10/26/2007 | MAKOUS, DAVID N. | MEETING WITH MEETING WITH ERIC [REDACTED] | 3.00 | 0.00 | 0.00 | $450.00 | $1,350.00 | Written off | $0.00 |
| 10/26/2007 | MATTHEWS, HILARY | ORGANIZED EXHIBITS FOR TRIAL/TRIAL PREPARATION | 2.10 | 1.05 | 0.00 | $110.00 | $231.00 | Written off | $0.00 |
| 10/26/2007 | MATTHEWS, HILARY | ATTENDED TRIAL (SET UP OF VISUAL EQUIPMENT) | 1.00 | 0.50 | 0.00 | $110.00 | $110.00 | Written off | $0.00 |
| 10/29/2007 | YOUNGERS, SARA A. | PREPARED HIGHLIGHTED TRIAL EXHIBITS FOR ELECTRONIC TRIAL PRESENTATION | 0.40 | 0.20 | 0.00 | $110.00 | $44.00 | Written off | $0.00 |
| 10/30/2007 | YOUNGERS, SARA A. | PEGAN PREPARATION OF ELECTRONIC TRIAL PRESENTATION WITH ALL DEFENSE EXHIBITS. | 3.00 | 1.50 | 0.00 | $110.00 | $330.00 | Written off | $0.00 |
| 10/31/2007 | BRUYERE, RONALD J. | PREPARED PLAINTIFF TRIAL EXHIBITS [REDACTED] | 6.50 | 0.00 | 0.00 | $110.00 | $715.00 | Written off | $0.00 |
| 11/1/2007 | BRUYERE, RONALD J. | PREPARED CONTINUED TO LOAD PLAINTIFF EXHIBITS AND DEPOSITION TRANSCRIPT TESTIMONY INTO TRIAL PRESENTATION SOFTWARE FOR USE BY ATTORNEYS AT TRIAL | 8.80 | 4.40 | 0.00 | $110.00 | $968.00 | Written off | $0.00 |
| 11/2/2007 | BRUYERE, RONALD J. | PREPARED CONTINUED TO LOAD PLAINTIFF EXHIBITS AND TRANSCRIPT TESTIMONY INTO TRIAL PRESENTATION SOFTWARE FOR USE BY ATTORNEYS AT TRIAL | 6.20 | 3.10 | 0.00 | $110.00 | $682.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2007 | GALES, RYAN | ANALYZED PREPARATION OF DEPOSITION TRANSCRIPTS [REDACTED] | 1.30 | 0.00 | 0.00 | $75.00 | $97.50 | Written off | $0.00 |
| 11/2/2007 | HAMILTON, MINA I. | PREPARED TRIAL BINDERS, ORDERS, ETC. | 5.50 | 2.75 | 0.00 | $260.00 | $1,430.00 | Written off | $0.00 |
| 11/3/2007 | BRUYERE, RONALD J. | PREPARED LOADED TRANSCRIPTS INTO TRIAL PRESENTATION SOFTWARE FOR USE IN CREATING TRANSCRIPT CLIPS FOR USE BY ATTORNEYS IN TRIAL | 6.80 | 3.40 | 0.00 | $110.00 | $748.00 | Written off | $0.00 |
| 11/5/2007 | BRUYERE, RONALD J. | TRAVEL TO LOS ANGELES FOR THE TRIAL | 2.20 | 0.00 | 0.00 | $110.00 | $242.00 | Written off | $0.00 |
| 11/5/2007 | BRUYERE, RONALD J. | PREPARED ADDITIONAL EXHIBITS FOR USE IN TRIAL | 5.20 | 2.60 | 0.00 | $110.00 | $572.00 | Written off | $0.00 |
| 11/5/2007 | HAMILTON, MINA I. | MEETING WITH RON B. (TRIAL IT SUPPORT) [REDACTED] | 1.30 | 0.00 | 0.00 | $260.00 | $338.00 | Written off | $0.00 |
| **Section Subtotal** | | | **656.80** | **225.85** | **481.95** | | **$168,241.00** | | **$125,339.00** |

# Hours Requested for "Trial & Post-Judgment"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | DECARLO, DANIEL C. | ATTEND TRIAL AND PREPARE FOR NEXT DAY. | 15.30 | 0.00 | 15.30 | $260.00 | $3,978.00 | N/A | $3,978.00 |
| 11/6/2007 | GREENSPAN, PAULA C | RESEARCHED EXCEPTIONAL CASES WITHIN THE MEANING OF LANHAM ACT ATTORNEYS FEES AWARD PROVISION. | 1.20 | 1.20 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 11/6/2007 | GREENSPAN, PAULA C | RESEARCHED EQUITABLE CONSIDERATIONS IN THE CONTEXT OF FINDING AN "EXCEPTIONAL CASE" WITHIN THE MEANING OF THE LANHAM ACT ATTORNEY FEE PROVISION. | 0.70 | 0.70 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 11/6/2007 | GREENSPAN, PAULA C | RESEARCHED DOMAIN NAME AS "PROPERTY" [REDACTED] | 1.30 | 0.00 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 11/6/2007 | GREENSPAN, PAULA C | DRAFTED TRIAL BRIEF RE REMEDIES UNDER THE LANHAM ACT. | 3.30 | 3.00 | 3.30 | $260.00 | $858.00 | N/A | $858.00 |
| 11/6/2007 | GREENSPAN, PAULA C | ANALYZED RAJ LAHOTI DECLARATION [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 11/6/2007 | GREENSPAN, PAULA C | RESEARCHED ADVERTISING COSTS [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/6/2007 | GREENSPAN, PAULA C | TELEPHONE CONFERENCE WITH DAVID MAKOUS RE [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/6/2007 | GREENSPAN, PAULA C | TELEPHONE CALL FROM DAN DECARLO RE [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/6/2007 | HAMILTON, MINA I. | ATTENDED TRIAL AND POST TRIAL PREPARATION FOR NEXT DAY WITH D. DECARLO/D. MAKOUS, REVIEW OF DEMONSTRATIVES, EMAILS WITH OPPOSING COUNSEL, ETC. | 15.30 | 7.65 | 15.30 | $260.00 | $3,978.00 | N/A | $3,978.00 |
| 11/6/2007 | MAKOUS, DAVID N. | PREPARATION FOR TRIAL | 1.50 | 0.00 | 1.50 | $450.00 | $675.00 | N/A | $675.00 |
| 11/6/2007 | MAKOUS, DAVID N. | ATTENDANCE AT TRIAL | 3.50 | 0.00 | 3.50 | $450.00 | $1,575.00 | N/A | $1,575.00 |
| 11/6/2007 | MAKOUS, DAVID N. | MEETING WITH MEETING WITH CLIENTS, PARTY WITNESSES AND PREPARATION FOR TRIAL | 1.50 | 0.75 | 1.50 | $450.00 | $675.00 | N/A | $675.00 |
| 11/6/2007 | MAKOUS, DAVID N. | ATTENDED AT AFTERNOON SESSION OF TRIAL | 3.00 | 0.00 | 3.00 | $450.00 | $1,350.00 | N/A | $1,350.00 |
| 11/6/2007 | MAKOUS, DAVID N. | MEETING WITH MEETING WITH CLIENT IN PREPARATION FOR FOLLOWING DAY | 0.50 | 0.25 | 0.50 | $450.00 | $225.00 | N/A | $225.00 |
| 11/7/2007 | DECARLO, DANIEL C. | ATTEND TRIAL. | 8.30 | 0.00 | 8.30 | $260.00 | $2,158.00 | N/A | $2,158.00 |
| 11/7/2007 | GREENSPAN, PAULA C | RESEARCHED ATTORNEY'S FEES AWARDS UNDER PRIVATE ATTORNEY GENERAL STATUTE. | 1.70 | 0.00 | 1.70 | $260.00 | $442.00 | N/A | $442.00 |
| 11/7/2007 | GREENSPAN, PAULA C | REVISED TRIAL BRIEF RE REMEDIES. | 2.90 | 0.00 | 1.50 | $260.00 | $754.00 | Unsuccessful claim | $390.00 |
| 11/7/2007 | HAMILTON, MINA I. | ATTENDED TRIAL AND POST TRIAL PREPARATION FOR FINAL DAY INCLUDING REQUEST FOR JUDICIAL NOTICE, OBJECTIONS TO DEFENDANTS' TWO REQUESTS FOR JUDICIAL NOTICE, EXHIBIT STIPULATION, EMAILS WITH OPPOSING COUNSEL, ETC. | 13.00 | 6.50 | 13.00 | $260.00 | $3,380.00 | N/A | $3,380.00 |
| 11/7/2007 | MAKOUS, DAVID N. | PREPARATION FOR TRIAL | 1.50 | 0.00 | 1.50 | $450.00 | $675.00 | N/A | $675.00 |
| 11/7/2007 | MAKOUS, DAVID N. | ATTENDED AT TRIAL MORNING SESSION | 3.50 | 0.00 | 3.50 | $450.00 | $1,575.00 | N/A | $1,575.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2007 | MAKOUS, DAVID N. | ATTENDED AFTERNOON SESSION AND FOLLOW-UP | 4.00 | 0.00 | 4.00 | $450.00 | $1,800.00 | N/A | $1,800.00 |
| 11/8/2007 | DECARLO, DANIEL C. | ATTEND TRIAL AND PREPARE STIPULATION FOR AND POST-TRIAL ISSUES AND CONFERENCE WITH BRIAN. | 4.50 | 0.00 | 4.50 | $260.00 | $1,170.00 | N/A | $1,170.00 |
| 11/8/2007 | GREENSPAN, PAULA C | ATTENDED TRIAL IN PREPARATION FOR POST-TRIAL BRIEFING. | 1.50 | 0.00 | 1.50 | $260.00 | $390.00 | N/A | $390.00 |
| 11/8/2007 | HAMILTON, MINA I. | ATTENDED TRIAL AND POST TRIAL TASKS (INCLUDING JOINT POST TRIAL EXHIBIT STIPULATION WITH J. TADROS, NUMEROUS EMAILS AND DISCUSSIONS RE: SPECIFIC EXHIBITS, [REDACTED] | 7.20 | 3.60 | 3.60 | $260.00 | $1,872.00 | Entry lacks sufficient detail to determine reasonableness | $936.00 |
| 11/8/2007 | MAKOUS, DAVID N. | PREPARATION FOR FINAL DAY OF TRIAL AND POST TRIAL MEETING WITH JUDGE | 1.00 | 0.00 | 1.00 | $450.00 | $450.00 | N/A | $450.00 |
| 11/8/2007 | MAKOUS, DAVID N. | ATTENDED AT COURTHOUSE FOR FINAL DAY OF TRIAL AND MEETING WITH CLIENT REGARDING [REDACTED] | 2.50 | 0.00 | 1.30 | $450.00 | $1,125.00 | Entry lacks sufficient detail to determine reasonableness | $585.00 |
| 11/8/2007 | MAKOUS, DAVID N. | REVIEWED DEPOSITION TESTIMONY OF ITIMAR SIMONSON [REDACTED] | 2.40 | 0.00 | 1.20 | $450.00 | $1,080.00 | Entry lacks sufficient detail to determine reasonableness | $540.00 |
| 11/8/2007 | MAKOUS, DAVID N. | REVIEWED PORTION OF HOLLANDER DEPOSITION TESTIMONY (PARTIAL) AND PREPARATION OF OBJECTIONS TO HOLLANDER DECLARATION TESTIMONY | 1.20 | 0.60 | 1.20 | $450.00 | $540.00 | N/A | $540.00 |
| 11/9/2007 | DECARLO, DANIEL C. | OUTLINE FINAL FINDINGS - PULL INFORMATION FOR FINDINGS. | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 11/9/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON AND DAN DECARLO RE POST-TRIAL BRIEFS. | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 11/9/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2007 | HAMILTON, MINA I. | PREPARED JOINT TRIAL EXHIBIT STIPULATION (REVISIONS AND REDLINES WITH J. TADROS AND PREPARED OBJECTIONS TO DEMONSTRATIVES) | 3.80 | 1.90 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 11/9/2007 | MAKOUS, DAVID N. | PREPARATION FOR COUNTER DESIGNATION OF IMPEACHING TESTIMONY OF KENNETH HOLLANDER, DRAFT AND REDRAFT AND FINALIZATION | 1.80 | 0.90 | 1.80 | $450.00 | $810.00 | N/A | $810.00 |
| 11/12/2007 | HAMILTON, MINA I. | REVIEWED VOICE MAIL FROM B. DAUCHER RE COUNTER-EXPERT DESIGNATIONS AND TELEPHONE CONFERENCE RE SAME | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/12/2007 | HAMILTON, MINA I. | PREPARED COUNTER-DESIGNATIONS OF T. MARONICK CROSS-EXAMINATION QUESTIONS | 2.40 | 1.20 | 2.40 | $260.00 | $624.00 | N/A | $624.00 |
| 11/12/2007 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL AND REPLIED TO SAME RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | N/A | $0.00 |
| 11/12/2007 | HAMILTON, MINA I. | REVIEWED LATEST REDLINE OF JOINT EXHIBIT STIPULATION AND PREPARED REDLINE OF SAME AND EMAIL TO J. TADROS WITH SPECIFIC COMMENTS ABOUT MY CHANGES | 1.90 | 0.95 | 1.90 | $260.00 | $494.00 | N/A | $494.00 |
| 11/12/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAIL FROM J. TADROS RE JOINT EXHIBIT STIPULATION AFTER REVIEWING FINAL DRAFT OF STIPULATION | 0.50 | 0.25 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 11/12/2007 | HAMILTON, MINA I. | PREPARED OUTLINE (STRUCTURE) FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.90 | 0.95 | 1.90 | $260.00 | $494.00 | N/A | $494.00 |
| 11/13/2007 | DECARLO, DANIEL C. | PREPARATION OF 5-PAGE EXCLUSION BRIEF RE [REDACTED] | 2.30 | 0.00 | 0.00 | $260.00 | $598.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/13/2007 | DECARLO, DANIEL C. | PREPARATION OF FINDING OF FACTS AND CONCLUSIONS OF LAW AND OUTLINE TRIAL BRIEF. | 7.50 | 3.75 | 7.50 | $260.00 | $1,950.00 | N/A | $1,950.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE POST TRIAL BRIEFS. | 0.30 | 0.15 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 11/13/2007 | GREENSPAN, PAULA C | REVIEW, CORRESPONDENCE FROM ERIC CREDITOR RE [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/13/2007 | GREENSPAN, PAULA C | ANALYZED BEGAN ANALYZING AND REVIEWING TRIAL TESTIMONY FOR [REDACTED] | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/13/2007 | GREENSPAN, PAULA C | ANALYZED BEGAN REVIEWING AND ANALYZING EXHIBITS FOR PURPOSE OF POST-TRIAL BRIEFS. | 1.10 | 0.55 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 11/13/2007 | HAMILTON, MINA I. | PREPARED FINDINGS OF FACTS AND CONCLUSIONS OF LAW (POST TRIAL) | 6.20 | 3.10 | 6.20 | $260.00 | $1,612.00 | N/A | $1,612.00 |
| 11/13/2007 | HAMILTON, MINA I. | PREPARED FINAL JOINT STIPULATION (SIGNED WITH EXHIBITS) AND EMAILS WITH OPPOSING COUNSEL AND DISCUSSION WITH D. DECARLO RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/13/2007 | DECARLO, DANIEL C. | CONTINUE PREPARATION OF FINDINGS. | 6.20 | 3.10 | 6.20 | $260.00 | $1,612.00 | N/A | $1,612.00 |
| 11/14/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON AND DAN DE CARLO RE POST TRIAL[REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/14/2007 | GREENSPAN, PAULA C | DRAFTED E-MAIL TO DAN DECARLO RE EVIDENCE [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/14/2007 | GREENSPAN, PAULA C | REVIEWED E-MAIL FROM MINA HAMILTON RE [REDACTED] | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/14/2007 | GREENSPAN, PAULA C | DRAFTED RESPONSE E-MAIL TO MINA HAMILTON RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/14/2007 | GREENSPAN, PAULA C | DRAFTED E-MAIL TO MINA HAMILTON RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/14/2007 | GREENSPAN, PAULA C | REVIEWED BEGIN REVIEWING TRIAL TRANSCRIPT AND DRAFTING FACTUAL SUMMARY FOR PURPOSE [REDACTED] | 2.90 | 0.00 | 0.00 | $260.00 | $754.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | GREENSPAN, PAULA C | REVIEWED BEGIN REVIEWING DESIGNATED DEPOSITION TESTIMONY FOR [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/14/2007 | HAMILTON, MINA I. | PREPARED FINDINGS OF FACTS AND CONCLUSIONS OF LAW (POST TRIAL) | 6.50 | 3.25 | 6.50 | $260.00 | $1,690.00 | N/A | $1,690.00 |
| 11/14/2007 | HAMILTON, MINA I. | REVISED PROOFED BRIEF RE: COST DATA | 1.00 | 0.50 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 11/15/2007 | DECARLO, DANIEL C. | CONTINUE PREPARATION AND REVISIONS TO FINDINGS AND REVIEW OF THE RECORD. | 13.60 | 0.00 | 13.60 | $260.00 | $3,536.00 | N/A | $3,536.00 |
| 11/15/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/15/2007 | GREENSPAN, PAULA C | REVIEWED CONTINUED REVIEW OF TRIAL TRANSCRIPTS AND DRAFTING OF FACTUAL SUMMARY FOR [REDACTED] | 1.90 | 0.00 | 0.00 | $260.00 | $494.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/15/2007 | GREENSPAN, PAULA C | REVIEWED SUMMARY JUDGMENT PAPERS AND CASES CITED THEREIN ON THE ISSUE OF STANDING FOR PURPOSES OF [REDACTED] | 1.20 | 0.00 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 11/15/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/15/2007 | GREENSPAN, PAULA C | REVIEWED COURT'S MEMORANDUM AND ORDER RE CROSS SUMMARY JUDGMENT MOTIONS. | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 11/15/2007 | HAMILTON, MINA I. | PREPARED FINDINGS OF FACTS AND CONCLUSIONS OF LAW (POST TRIAL) | 12.60 | 6.30 | 12.60 | $260.00 | $3,276.00 | N/A | $3,276.00 |
| 11/16/2007 | DECARLO, DANIEL C. | FINAL PREPARATION AND REVISIONS TO FINDINGS. | 6.40 | 0.00 | 6.40 | $260.00 | $1,664.00 | N/A | $1,664.00 |
| 11/16/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAN DECARLO AND MINA HAMILTON RE PROPOSED FINDINGS OF FACT. | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 11/16/2007 | GREENSPAN, PAULA C | REVIEWED DRAFT PROPOSED FINDINGS OF FACT. | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/16/2007 | GREENSPAN, PAULA C | REVISED REMEDIES BRIEF [REDACTED] | 2.90 | 0.00 | 0.00 | $260.00 | $754.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/16/2007 | GREENSPAN, PAULA C | RESEARCHED [REDACTED] FOR PURPOSE OF POST-TRIAL BRIEFING. | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/16/2007 | HAMILTON, MINA I. | FINALIZED FINDINGS OF FACT AND CONCLUSIONS OF LAW (LENGTHY DOCUMENT) FOR SERVICE [REDACTED] | 8.20 | 0.00 | 4.10 | $260.00 | $2,132.00 | Excessive | $1,066.00 |
| 11/16/2007 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAILS WITH OPPOSING COUNSEL RE: SERVICE VS. FILING OF POST TRIAL FINDINGS OF FACT | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 11/17/2007 | DECARLO, DANIEL C. | INITIAL REVIEW OF DEFENDANTS' FINDINGS AND OUTLINE RESPONSE. | 4.50 | 2.25 | 4.50 | $260.00 | $1,170.00 | N/A | $1,170.00 |
| 11/17/2007 | HAMILTON, MINA I. | REVIEWED FINDINGS OF FACT WITH D. DECARLO AND PREPARED OUTLINE OF DISPUTED FACTS AND ARGUMENTS TO ADDRESS IN CLOSING BRIEF | 4.50 | 2.25 | 4.50 | $260.00 | $1,170.00 | N/A | $1,170.00 |
| 11/19/2007 | DECARLO, DANIEL C. | PREPARE TRIAL BRIEF. | 2.80 | 1.60 | 2.80 | $260.00 | $728.00 | N/A | $728.00 |
| 11/19/2007 | GREENSPAN, PAULA C | CONFERENCE WITH MULTIPLE CONFERENCES WITH MINA HAMILTON AND DAN DECARLO RE [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/19/2007 | GREENSPAN, PAULA C | DRAFTED POST TRIAL BRIEFS. | 2.60 | 1.30 | 2.60 | $260.00 | $676.00 | N/A | $676.00 |
| 11/19/2007 | GREENSPAN, PAULA C | REVIEWED TRIAL DECLARATIONS IN CONNECTION WITH DRAFTING POST TRIAL BRIEF. | 1.20 | 0.60 | 1.20 | $260.00 | $312.00 | N/A | $312.00 |
| 11/19/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION TO MOTION FOR JUDGMENT ON PARTIAL FINDINGS [REDACTED] | 10.10 | 0.00 | 5.50 | $260.00 | $2,626.00 | Entry lacks sufficient detail to determine reasonableness | $1,430.00 |
| 11/19/2007 | HAMILTON, MINA I. | PREPARED OPPOSITION TO MOTION FOR JUDGMENT ON PARTIAL FINDINGS [REDACTED] | 0.10 | 0.00 | 5.50 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $1,430.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2007 | DECARLO, DANIEL C. | REVIEW PLAINTIFFS' OPPOSITION TO MOTION TO STRIKE EXPENSES. | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 11/20/2007 | DECARLO, DANIEL C. | TRIAL BRIEF PREPARATION - IDENTIFY ISSUES AND FACTS. | 5.20 | 2.60 | 5.20 | $260.00 | $1,352.00 | N/A | $1,352.00 |
| 11/21/2007 | DECARLO, DANIEL C. | TRIAL BRIEF PREPARATION AND REVISIONS. | 2.50 | 1.25 | 2.50 | $260.00 | $650.00 | N/A | $650.00 |
| 11/23/2007 | DECARLO, DANIEL C. | FURTHER PREPARATION OF TRIAL BRIEF. | 4.80 | 2.40 | 4.80 | $260.00 | $1,248.00 | N/A | $1,248.00 |
| 11/26/2007 | DECARLO, DANIEL C. | CONTINUE PREPARATION AND REVISIONS OF POST-TRIAL DOCUMENTS INCLUDING TRIAL BRIEF. | 8.60 | 4.30 | 8.60 | $260.00 | $2,236.00 | N/A | $2,236.00 |
| 11/26/2007 | GREENSPAN, PAULA C | DRAFTED DRAFT AND REVISE POST TRIAL BRIEF. | 7.90 | 0.00 | 7.90 | $260.00 | $2,054.00 | N/A | $2,054.00 |
| 11/26/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAN DECARLO RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/26/2007 | GREENSPAN, PAULA C | CONFERENCE WITH DAVID MAKOUS RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 11/26/2007 | HAMILTON, MINA I. | PREPARED MARKINGS OF DEFENDANTS' POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW AND NOTICE OF LODGING SAME [REDACTED] | 4.60 | 0.00 | 4.60 | $260.00 | $1,196.00 | N/A | $1,196.00 |
| 11/26/2007 | HAMILTON, MINA I. | REVISED POST-TRIAL BRIEF | 3.40 | 1.70 | 3.40 | $260.00 | $884.00 | N/A | $884.00 |
| 11/27/2007 | DECARLO, DANIEL C. | CONTINUE PREPARATION AND REVISIONS OF TRIAL BRIEF. | 5.60 | 0.00 | 5.60 | $260.00 | $1,456.00 | N/A | $1,456.00 |
| 11/27/2007 | HAMILTON, MINA I. | REVISED POST-TRIAL BRIEF. | 14.80 | 7.40 | 14.80 | $260.00 | $3,848.00 | N/A | $3,848.00 |
| 11/28/2007 | DECARLO, DANIEL C. | FINAL REVISIONS TO PLAINTIFFS' TRIAL BRIEF. | 5.30 | 0.00 | 0.00 | $260.00 | $1,378.00 | Excessive | $0.00 |
| 11/28/2007 | DECARLO, DANIEL C. | REVIEW DEFENDANTS' TRIAL BRIEF AND MARKED-UP FINDINGS. | 1.30 | 0.65 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 11/28/2007 | HAMILTON, MINA I. | FINALIZED POST TRIAL BRIEF AND EMAILS TO OPPOSING COUNSEL RE: FILINGS | 8.40 | 0.00 | 4.20 | $260.00 | $2,184.00 | Excessive | $1,092.00 |
| 11/29/2007 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' MARKED UP COPY OF PLAINTIFFS PROPOSED FINDINGS AND CONCLUSIONS [REDACTED] | 0.60 | 0.00 | 0.30 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $78.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2007 | HAMILTON, MINA I. | REVIEWED ELECTRONIC NOTICE OF FILING OF MARKED COPY OF DEFENDANTS' PROPOSED FINDINGS AND FORWARD TO V. TOWLES FOR REVIEW | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 12/3/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO [REDACTED] RE: STATUS OF DMV.ORG CASE AND WEBSITE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 12/6/2007 | HAMILTON, MINA I. | PREPARED EMAIL TO DR. MARONICK IN RESPONSE TO EMAIL RE: STATUS OF TRIAL | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 1/3/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC RE [REDACTED] | 0.20 | 0.00 | 0.00 | $325.00 | $65.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/3/2008 | HAMILTON, MINA I. | REVIEWED COURT ORDER MANDATING SETTLEMENT CONFERENCE AND EMAILS WITH CLIENTS [REDACTED] | 0.20 | 0.00 | 0.10 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $26.00 |
| 1/4/2008 | DECARLO, DANIEL C. | SETTLEMENT CONFERENCE BRIEFING AND PREPARATION. CONFERENCE WITH M. HAMILTON RE VARIOUS ISSUES. | 0.80 | 0.40 | 0.80 | $325.00 | $260.00 | N/A | $260.00 |
| 1/4/2008 | HAMILTON, MINA I. | REVIEWED COURT ORDER RE: BRIEFING OF MEDIATION STATEMENT AND CONFERENCE WITH D. DECARLO RE: PREPARATION OF SAME[REDACTED] | 0.80 | 0.00 | 0.40 | $260.00 | $208.00 | Entry lacks sufficient detail to determine reasonableness | $104.00 |
| 1/4/2008 | HAMILTON, MINA I. | PREPARED SETTLEMENT CONFERENCE LETTER TO JUDGE WALTER | 4.90 | 2.45 | 4.90 | $260.00 | $1,274.00 | N/A | $1,274.00 |
| 1/4/2008 | HAMILTON, MINA I. | REVISED SETTLEMENT CONFERENCE LETTER TO JUDGE WALTER (WITH EXHIBITS) | 1.60 | 0.80 | 1.60 | $260.00 | $416.00 | N/A | $416.00 |
| 1/7/2008 | MAKOUS, DAVID N. | CONFERENCE WITH DCD AND MH REGARDING [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/7/2008 | DECARLO, DANIEL C. | REVISE MEDIATION STATEMENT AND BRIEF REVIEW OF SAME. | 0.90 | 0.45 | 0.90 | $325.00 | $292.50 | N/A | $292.50 |
| 1/7/2008 | HAMILTON, MINA I. | FINALIZED SETTLEMENT CONFERENCE STATEMENT [REDACTED] | 2.90 | 0.00 | 1.50 | $260.00 | $754.00 | Entry lacks sufficient detail to determine reasonableness | $390.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2008 | DECARLO, DANIEL C. | PREPARE FOR SETTLEMENT CONFERENCE. | 1.40 | 0.70 | 1.40 | $325.00 | $455.00 | N/A | $455.00 |
| 1/8/2008 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON AND DAN DECARLO REGARDING [REDACTED] | 0.80 | 0.00 | 0.00 | $450.00 | $360.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/9/2008 | DECARLO, DANIEL C. | ATTEND SETTLEMENT CONFERENCE (NOT INCLUDING LUNCH 1.5 HOURS). | 4.50 | 0.00 | 4.50 | $325.00 | $1,462.50 | N/A | $1,462.50 |
| 1/9/2008 | HAMILTON, MINA I. | ATTENDED ATTENDED MANDATORY SETTLEMENT CONFERENCE WITH ERIC CREDITOR AND DAN DECARLO (DOES NOT INCLUDE LUNCH BREAK) | 4.50 | 2.25 | 4.50 | $260.00 | $1,170.00 | N/A | $1,170.00 |
| 1/10/2008 | DECARLO, DANIEL C. | CONFERENCE WITH E. CREDITOR. | 0.80 | 0.00 | 0.00 | $325.00 | $260.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/10/2008 | DECARLO, DANIEL C. | CONFERENCE WITH MINA HAMILTON, DAVID MAKOUS, ERIC CREDITOR AND CHRIS [REDACTED] | 0.80 | 0.00 | 0.00 | $325.00 | $260.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/10/2008 | HAMILTON, MINA I. | RESEARCHED CALIFORNIA LAW ABUSE OF DISCRETION CASES FOR CCP 1021.5 | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 1/10/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS, DAVID MAKOUS AND DAN DECARLO RE [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | N/A | $0.00 |
| 1/10/2008 | HAMILTON, MINA I. | RESEARCHED LEGAL AUTHORITY FOR ABUSE OF DISCRETION IN FAILURE TO AWARD FEES [REDACTED] | 0.40 | 0.00 | 0.20 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $52.00 |
| 1/10/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/10/2008 | MAKOUS, DAVID N. | CONFERENCE WITH DAN DECARLO AND MINA HAMILTON AND CONFERENCES WITH ERIC CREDITOR AND CHRIS REGARDING [REDACTED] | 2.00 | 0.00 | 0.00 | $450.00 | $900.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/14/2008 | HAMILTON, MINA I. | PREPARED EMAIL TO [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2008 | HAMILTON, MINA I. | REVIEWED ELECTRONIC NOTICE OF SETTLEMENT CONFERENCE CONCLUSION | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 1/15/2008 | HAMILTON, MINA I. | REVIEWED JUDGE WALTER UPDATE [REDACTED] | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 1/16/2008 | HAMILTON, MINA I. | REVIEWED EMAIL FROM COURT CLERK AND ATTACHED ORDER BY JUDGE WITH INSTRUCTIONS FOR RE-SUBMISSION OF OF EVIDENCE AND CITATIONS TO SUPPORT DISPUTED FINDINGS AND CONCLUSIONS AND DISCUSSION WITH D. DECARLO AND D. MAKOUS RE: [REDACTED] | 0.50 | 0.00 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 1/16/2008 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/17/2008 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENTS AND BRIEFING FOR COURT ISSUES. | 1.20 | 0.60 | 1.20 | $325.00 | $390.00 | N/A | $390.00 |
| 1/17/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH [REDACTED] | 0.70 | 0.00 | 0.00 | $325.00 | $227.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/17/2008 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/17/2008 | HAMILTON, MINA I. | PREPARED EMAIL EXCHANGE WITH OPPOSING COUNSEL FOR ELECTRONIC VERSION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 1/17/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH D. DECARLO AND D. MAKOUS AND E. CREDITOR RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/17/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH [REDACTED] WITH CLIENTS, STATUS OF CASE, ETC. | 0.70 | 0.00 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 1/17/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH E. CREDITOR RE: [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/17/2008 | MAKOUS, DAVID N. | CONFERENCE WITH [REDACTED] REGARDING MULTIPLE ISSUES | 0.70 | 0.00 | 0.00 | $450.00 | $315.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2008 | MAKOUS, DAVID N. | CONFERENCE WITH CONFERENCES WITH ERIC AND MINA REGARDING [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/21/2008 | DECARLO, DANIEL C. | BEGIN PREPARATION OF DOCUMENT [REDACTED] | 1.80 | 0.00 | 0.00 | $325.00 | $585.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 1/21/2008 | HAMILTON, MINA I. | REVIEWED D. DECARLO ARGUMENTS FOR DISPUTED FINDINGS OF FACTS [REDACTED] | 2.50 | 0.00 | 1.30 | $260.00 | $650.00 | Entry lacks sufficient detail to determine reasonableness | $338.00 |
| 1/22/2008 | DECARLO, DANIEL C. | ANALYSIS OF CONTENTIONS PER JUDGE ANDERSON'S ORDER. | 4.10 | 2.05 | 4.10 | $325.00 | $1,332.50 | N/A | $1,332.50 |
| 1/22/2008 | HAMILTON, MINA I. | RESEARCHED KEY EVIDENCE TO CITE IN DISPUTE OF FACTS PROFFERED BY DEFENDANTS | 3.30 | 1.65 | 3.30 | $260.00 | $858.00 | N/A | $858.00 |
| 1/23/2008 | DECARLO, DANIEL C. | CONTINUE PREPARATION OF CONTENTIONS PER JUDGE ANDERSON'S ORDER - REFERENCE ALL SPECIFIC CITES IN RECORD. | 9.80 | 4.90 | 9.80 | $325.00 | $3,185.00 | N/A | $3,185.00 |
| 1/23/2008 | HAMILTON, MINA I. | PREPARED EVIDENCE CITATIONS AND SUMMARY STATEMENT OF REASONS FOR DISPUTED FACTS AND CONCLUSIONS OF LAW | 9.00 | 4.50 | 9.00 | $260.00 | $2,340.00 | N/A | $2,340.00 |
| 1/24/2008 | DECARLO, DANIEL C. | FINALIZE STATEMENT TO COURT. | 2.50 | 1.25 | 2.50 | $325.00 | $812.50 | N/A | $812.50 |
| 1/24/2008 | DECARLO, DANIEL C. | REVIEW DEFENDANTS MARK UP STATEMENT OF CONTESTED ISSUES. | 1.20 | 0.60 | 1.20 | $325.00 | $390.00 | N/A | $390.00 |
| 1/24/2008 | HAMILTON, MINA I. | FINALIZED SUBMISSION OF DISPUTED FACTS AND CONCLUSIONS OF LAW | 3.00 | 1.50 | 3.00 | $260.00 | $780.00 | N/A | $780.00 |
| 1/24/2008 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' SUBMISSION OF DISPUTED MATTERS [REDACTED] | 0.50 | 0.00 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 6/5/2008 | DECARLO, DANIEL C. | REVIEW COURT ORDER , MEETING WITH MINA AND DAVID MAKOUS AND [REDACTED] | 1.50 | 0.00 | 0.50 | $325.00 | $487.50 | Entry lacks sufficient detail to determine reasonableness | $162.50 |
| 6/5/2008 | HAMILTON, MINA I. | REVIEWED COURT ORDERS REGARDING CASE WITH D. DECARLO AND D. MAKOUS [REDACTED] | 1.40 | 0.00 | 0.50 | $260.00 | $364.00 | Entry lacks sufficient detail to determine reasonableness | $130.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2008 | MAKOUS, DAVID N. | REVIEWED FINDINGS OF FACTS AND CONCLUSIONS OF LAW IN INJUNCTION RECEIVED ON JUNE 5TH ISSUED BY JUDGE ANDERSON AND [REDACTED] | 1.50 | 0.00 | 0.50 | $450.00 | $675.00 | Entry lacks sufficient detail to determine reasonableness | $225.00 |
| 6/6/2008 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENTS RE[REDACTED] | 0.80 | 0.00 | 0.80 | $325.00 | $260.00 | N/A | $260.00 |
| 6/6/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE: [REDACTED] | 1.00 | 0.00 | 1.00 | $260.00 | $260.00 | N/A | $260.00 |
| 6/6/2008 | HAMILTON, MINA I. | MEETING WITH D. MAKOUS RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/6/2008 | HAMILTON, MINA I. | RESEARCHED PROCEDURE FOR OBTAINING COSTS AND COSTS BILL | 0.90 | 0.45 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 6/6/2008 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE WITH ERIC CREDITOR AND CHRIS KRAMER REGARDING [REDACTED] | 1.10 | 0.00 | 0.00 | $450.00 | $495.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/6/2008 | MAKOUS, DAVID N. | CONFERENCE WITH MINA HAMILTON REGARDING [REDACTED] | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/9/2008 | HAMILTON, MINA I. | CONSIDER IDEAS FOR FILING [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/10/2008 | DECARLO, DANIEL C. | DRAFT POTENTIAL REVISIONS TO INJUNCTION LANGUAGE. | 0.40 | 0.40 | 0.40 | $325.00 | $130.00 | N/A | $130.00 |
| 6/10/2008 | HAMILTON, MINA I. | REVIEWED DUE DATE FOR FILING OBJECTIONS TO FORM OF ORDER PER FEDERAL RULES OF CIVIL PROCEDURE CALCULATION OF DATES UNDER RULE 6(A) | 0.20 | 0.10 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 6/10/2008 | HAMILTON, MINA I. | REVIEWED DUE DATE FOR FILING BILL OF COSTS PER LOCAL RULES (LOCAL RULE 54 -15 DAYS FROM ENTRY OF JUDGMENT) | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/10/2008 | HAMILTON, MINA I. | REVIEWED DMV.ORG TESTING OF SPLASH PAGE AND [REDACTED] | 0.70 | 0.00 | 0.30 | $260.00 | $182.00 | Entry lacks sufficient detail to determine reasonableness | $78.00 |
| 6/10/2008 | HAMILTON, MINA I. | DRAFTED EMAIL TO B. DAUCHER RE: HIS UNDERSTANDING OF DUE DATE FOR OBJECTIONS | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 6/11/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.30 | 0.00 | 0.00 | $325.00 | $97.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/11/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.50 | 0.00 | 0.50 | $260.00 | $130.00 | N/A | $130.00 |
| 6/11/2008 | HAMILTON, MINA I. | REVIEWED EMAIL AND REPLIED TO EMAIL FROM B. DAUCHER RE: OBJECTIONS AND CALLING COURT CLERK RE: FILING DATE | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/11/2008 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO NUMEROUS EMAILS FROM CLIENTS, IT PERSONNEL, D. DECARLO, D. MAKOUS RE: [REDACTED] | 0.20 | 0.00 | 0.10 | $260.00 | $52.00 | Entry lacks sufficient detail to determine reasonableness | $26.00 |
| 6/11/2008 | HAMILTON, MINA I. | REVIEWED RAJ SETTLEMENT PROPOSAL AND DISCUSSED WITH D. DECARLO | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/12/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] | 0.50 | 0.00 | 0.00 | $325.00 | $162.50 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/12/2008 | MAKOUS, DAVID N. | TELECONFERENCES WITH ERIC CREDITOR REGARDING [REDACTED] | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/13/2008 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: CALLING CLERK AND REVIEW [REDACTED] | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/13/2008 | HAMILTON, MINA I. | REVIEWED COURT FILING BY B. DAUCHER INFORMING COURT OF DATE WHEN OBJECTIONS ARE TO BE FILED | 0.10 | 0.05 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/16/2008 | HAMILTON, MINA I. | PREPARED OUTLINE OF OBJECTIONS BRIEF TO COURT | 1.80 | 0.90 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 6/17/2008 | DECARLO, DANIEL C. | REVISE POTENTIAL INJUNCTION DAMAGE AND CONFERENCE WITH CLIENTS. | 2.20 | 2.20 | 2.20 | $325.00 | $715.00 | N/A | $715.00 |
| 6/17/2008 | HAMILTON, MINA I. | DRAFTED OBJECTIONS BRIEF | 2.90 | 0.00 | 2.90 | $260.00 | $754.00 | N/A | $754.00 |
| 6/17/2008 | HAMILTON, MINA I. | DRAFTED REDLINE OF | 1.10 | 1.10 | 1.10 | $260.00 | $286.00 | N/A | $286.00 |
| 6/17/2008 | HAMILTON, MINA I. | REVISED INJUNCTION BRIEF | 0.70 | 0.70 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 6/17/2008 | HAMILTON, MINA I. | REVIEWED CHANGES TO INJUNCTION BRIEF AND FINALIZED SAME [REDACTED] | 2.00 | 0.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2008 | DECARLO, DANIEL C. | FURTHER TELEPHONE CONFERENCES WITH CLIENTS AND REVISIONS TO INJUNCTION LANGUAGE. | 1.10 | 1.10 | 1.10 | $325.00 | $357.50 | N/A | $357.50 |
| 6/18/2008 | HAMILTON, MINA I. | [REDACTED] DRAFT INJUNCTION AND CLIENT CONFERENCE CALL REGARDING [REDACTED] | 1.00 | 0.00 | 0.50 | $260.00 | $260.00 | Entry lacks sufficient detail to determine reasonableness | $130.00 |
| 6/18/2008 | HAMILTON, MINA I. | FINALIZED BRIEF FOR FILING WITH EXHIBITS A, B, AND C | 0.80 | 0.80 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 6/18/2008 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' OBJECTIONS [REDACTED] | 0.70 | 0.00 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 6/19/2008 | DECARLO, DANIEL C. | REVISE OBJECTIONS TO DEFENDANT'S OBJECTIONS RE INJUNCTION. | 0.70 | 0.70 | 0.70 | $325.00 | $227.50 | N/A | $227.50 |
| 6/19/2008 | HAMILTON, MINA I. | REVIEWED CLIENT EMAILS RE: DEFENDANTS' OBJECTIONS | 0.10 | 0.10 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/19/2008 | HAMILTON, MINA I. | DRAFTED REQUEST TO STRIKE NEW EVIDENCE OF EXPERT DECLARATION | 2.10 | 0.00 | 2.10 | $260.00 | $546.00 | N/A | $546.00 |
| 6/19/2008 | HAMILTON, MINA I. | FINALIZED AND FILED REQUEST TO STRIKE | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 6/19/2008 | HAMILTON, MINA I. | RESEARCHED ISSUE OF STIPULATION OF SETTLEMENT [REDACTED] | 0.60 | 0.00 | 0.30 | $260.00 | $156.00 | Entry lacks sufficient detail to determine reasonableness | $78.00 |
| 6/19/2008 | HAMILTON, MINA I. | REVIEWED AND REPLIED TO EMAIL FROM E. CREDITOR RE: [REDACTED] | 0.10 | 0.00 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 6/20/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH E. CREDITOR. | 0.50 | 0.00 | 0.50 | $325.00 | $162.50 | N/A | $162.50 |
| 8/27/2008 | MAKOUS, DAVID N. | CONSIDER POST-TRIAL ISSUES IN LIGHT OF ISSUANCE OF INJUNCTION BY JUDGE ANDERSON | 0.30 | 0.15 | 0.30 | $450.00 | $135.00 | N/A | $135.00 |
| 8/28/2008 | DECARLO, DANIEL C. | REVIEW FINAL INJUNCTION ISSUES/APPEAL/CHALLENGES. | 0.80 | 0.40 | 0.80 | $325.00 | $260.00 | N/A | $260.00 |
| 8/28/2008 | HAMILTON, MINA I. | REVIEWED AND ANALYZED COURT'S INJUNCTION AND D. DECARLO EMAILS RE: SAME | 0.30 | 0.30 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2008 | HAMILTON, MINA I. | RESEARCHED DUE DATES FOR COSTS BILL, APPEAL, CROSS APPEAL, POST TRIAL MOTIONS, ETC. IN PREPARATION TO ADVISE CLIENT RE: [REDACTED] | 0.90 | 0.00 | 0.10 | $260.00 | $234.00 | Entry lacks sufficient detail to determine reasonableness | $26.00 |
| 8/28/2008 | HAMILTON, MINA I. | RESEARCHED WHETHER INJUNCTION IS SUBJECT TO 10 DAY AUTOMATIC STAY OR WHETHER IMMEDIATE COMPLIANCE BY DEFENDANTS IS REQUIRED AND RESEARCHED POTENTIAL OPTIONS BY DEFENDANTS FOR POST-JUDGMENT MOTIONS TO SET ASIDE JUDGEMENT, TO AMEND FINDINGS, TO GRANT A NEW TRIAL, TO FILE A NOTICE OF APPEAL, TO STAY INJUNCTION PENDING APPEAL, ETC. | 2.50 | 0.00 | 2.50 | $260.00 | $650.00 | N/A | $650.00 |
| 8/29/2008 | HAMILTON, MINA I. | REVIEWED MEET AND CONFER EMAIL FROM B. DAUCHER RE: ANTICIPATED MOTION TO STAY AND REPLIED TO SAME | 0.10 | 0.10 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 8/29/2008 | HAMILTON, MINA I. | RESEARCHED EXTENSIVELY RE: MOTIONS TO STAY INJUNCTION PENDING APPEALS IN ANTICIPATION OF DEFENDANT'S MOTION AND EX PARTE PAPERS AND OUTLINED STANDARDS FOR SAME IN PLEADING DRAFT | 2.90 | 1.45 | 2.90 | $260.00 | $754.00 | N/A | $754.00 |
| 8/29/2008 | HAMILTON, MINA I. | REVIEWED AND ANALYZED NUMEROUS LEGAL AUTHORITIES ON MOTIONS FOR NEW TRIALS. PRESERVATION OF ISSUES ON APPEAL, REVIEWED ISSUES TO BE APPEALED FROM COURT'S FINDINGS IN ORDER TO EVALUATE [REDACTED] | 3.50 | 1.75 | 3.50 | $260.00 | $910.00 | N/A | $910.00 |
| 8/29/2008 | MAKOUS, DAVID N. | TELECONFERENCE WITH CHRIS AND ERIC REGARDING [REDACTED] | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2008 | HAMILTON, MINA I. | DISCUSSION WITH D. MAKOUS [REDACTED] | 1.40 | 0.00 | 1.40 | $260.00 | $364.00 | N/A | $364.00 |
| 9/2/2008 | MAKOUS, DAVID N. | DETAILED CONSIDERATION [REDACTED] APPEAL AND CONSIDERATION OF MOTION FOR NEW TRIAL, TIMING, STRATEGY, [REDACTED] | 1.40 | 0.00 | 1.40 | $450.00 | $630.00 | N/A | $630.00 |
| 9/3/2008 | HAMILTON, MINA I. | REVIEWED NOTIFICATION BY C. KRAMER RE: [REDACTED] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/3/2008 | HAMILTON, MINA I. | REVIEWED CLOSING BRIEF OF DEFENDANTS [REDACTED] | 0.30 | 0.00 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/4/2008 | HAMILTON, MINA I. | ANALYZED APPEAL ISSUE REGARDING ATTORNEY FEES [REDACTED] | 0.40 | 0.00 | 0.40 | $260.00 | $104.00 | N/A | $104.00 |
| 9/4/2008 | HAMILTON, MINA I. | REVIEWED AND ANALYZED CASE ANNOTATIONS TO 15 USC 1117 REGARDING "EXCEPTIONAL" CASES, AND "MAY AWARD" LANGUAGE FOR [REDACTED] | 1.30 | 0.00 | 1.30 | $260.00 | $338.00 | N/A | $338.00 |
| 9/4/2008 | HAMILTON, MINA I. | REVIEWED INVOICES FOR RECOVERABLE COSTS AND REQUESTED BACK UP DATA | 3.00 | 3.00 | 3.00 | $260.00 | $780.00 | N/A | $780.00 |
| 9/8/2008 | HAMILTON, MINA I. | REVIEWED EMAIL FROM [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/9/2008 | HAMILTON, MINA I. | PREPARED BILL OF COST, ALL EXHIBITS, SPREADSHEETS ITEMIZING COSTS, ETC. | 4.60 | 4.60 | 4.60 | $260.00 | $1,196.00 | N/A | $1,196.00 |
| 9/10/2008 | DECARLO, DANIEL C. | PREPARE OUTLINE RE OPPOSITION TO STAY AND CONFERENCE [REDACTED] | 2.10 | 0.00 | 1.10 | $325.00 | $682.50 | Entry lacks sufficient detail to determine reasonableness | $357.50 |
| 9/10/2008 | HAMILTON, MINA I. | FINALIZED BILL OF COST, NOTICE, AND [REDACTED] | 3.60 | 0.00 | 1.80 | $260.00 | $936.00 | Entry lacks sufficient detail to determine reasonableness | $468.00 |
| 9/10/2008 | HAMILTON, MINA I. | ANALYZED EX PARTE APPLICATION FOR STAY, NOTICE OF MOTION AND MOTION TO STAY, DAUCHER AND LAHOTI DECLARATIONS AND PREPARED FOR RESPONSE | 2.00 | 2.00 | 2.00 | $260.00 | $520.00 | N/A | $520.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2008 | HAMILTON, MINA I. | DISCUSSION WITH D. DECARLO/D. MAKOUS RE:[REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/11/2008 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENTS AND REVISE OPPOSITION TO EX PARTE APPLICATION RE STAY. | 1.40 | 1.40 | 1.40 | $325.00 | $455.00 | N/A | $455.00 |
| 9/11/2008 | HAMILTON, MINA I. | REVIEWED SEVERAL CLIENT EMAILS RE: [REDACTED] | 0.40 | 0.00 | 0.20 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $52.00 |
| 9/11/2008 | HAMILTON, MINA I. | PREPARED OPPOSITION TO EX PARTE MOTION TO STAY INJUNCTION, TELEPHONE CALL WITH CLIENTS RE: [REDACTED] | 5.90 | 0.00 | 2.60 | $260.00 | $1,534.00 | Entry lacks sufficient detail to determine reasonableness | $676.00 |
| 9/12/2008 | HAMILTON, MINA I. | REVIEWED E. CREDITOR EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/12/2008 | HAMILTON, MINA I. | REVIEWED NOTICE OF CONTINUANCE OF MOTION FOR STAY FOR OCTOBER 20TH AND SLIGHTLY REVISED LAHOTI DECLARATION | 0.20 | 0.20 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/15/2008 | HAMILTON, MINA I. | REVIEWED DEFENDANTS' OBJECTIONS TO APPLICATION TO TAX COSTS AND REVIEWED CASES CITED THEREIN RE: SURVEY EXPERT FEES FOR EVALUATION RE: [REDACTED] | 0.80 | 0.00 | 0.80 | $260.00 | $208.00 | N/A | $208.00 |
| 9/16/2008 | HAMILTON, MINA I. | REVIEWED RE-FILED MOTION FOR STAY | 0.20 | 0.20 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 9/17/2008 | DECARLO, DANIEL C. | REVIEW COURT ORDER RE EX PARTE AND CONSIDER SUPPLEMENTARY OPPOSITION ON STAY AND BOND ISSUES. | 0.70 | 0.70 | 0.70 | $325.00 | $227.50 | N/A | $227.50 |
| 9/17/2008 | HAMILTON, MINA I. | REVIEWED ANALYZED AND ADVISED CLIENTS RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 9/19/2008 | DECARLO, DANIEL C. | BRIEF REVIEW OF CASES RE PRELIMINARY INJUNCTION STAY AND "STATUS QUO" ISSUE RAISED BY DEFENDANTS. | 0.60 | 0.60 | 0.60 | $325.00 | $195.00 | N/A | $195.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2008 | HAMILTON, MINA I. | REVIEWED TRIAL TRANSCRIPTS FOR CITATION FOR BILL OF COSTS REPLY (NECESSITY OF TRIAL TRANSCRIPTS) | 0.30 | 0.30 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/22/2008 | HAMILTON, MINA I. | PREPARED REPLY TO OPPOSITION TO COSTS BILL | 0.90 | 0.90 | 0.90 | $260.00 | $234.00 | N/A | $234.00 |
| 9/25/2008 | HAMILTON, MINA I. | PREPARATION FOR HEARING ON COSTS BILL | 0.30 | 0.30 | 0.30 | $260.00 | $78.00 | N/A | $78.00 |
| 9/25/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLERK/OPPOSING COUNSEL ON MOTION TO TAX COSTS AND PREPARED SUMMARY OF SAME [REDACTED] | 0.70 | 0.70 | 0.70 | $260.00 | $182.00 | N/A | $182.00 |
| 10/6/2008 | HAMILTON, MINA I. | DRAFTED OPPOSITION TO MOTION FOR STAY OF INJUNCTION INCLUDING LEGAL RESEARCH FOR STANDARDS | 1.80 | 1.80 | 1.80 | $260.00 | $468.00 | N/A | $468.00 |
| 10/6/2008 | HAMILTON, MINA I. | DRAFTED OPPOSITION TO MOTION FOR STAY OF INJUNCTION (CONT'D) | 3.80 | 3.80 | 3.80 | $260.00 | $988.00 | N/A | $988.00 |
| 10/13/2008 | HAMILTON, MINA I. | DRAFTED EMAIL TO B. DAUCHER RE: COSTS JUDGMENT AND REVIEWED REPLY REGARDING CHECK BEING SENT BY DEFENDANTS | 0.10 | 0.10 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 10/14/2008 | HAMILTON, MINA I. | REVIEWED REPLY TO MOTION FOR STAY AND ADVISED CLIENTS | 0.20 | 0.20 | 0.20 | $260.00 | $52.00 | N/A | $52.00 |
| 10/21/2008 | DECARLO, DANIEL C. | BRIEF REVIEW OF COURT'S ORDER DENYING STAY. | 0.20 | 0.20 | 0.20 | $325.00 | $65.00 | N/A | $65.00 |
| 10/21/2008 | HAMILTON, MINA I. | REVIEWED REVIEWED ORDER DENYING MOTION TO STAY AND SENT TO CLIENT | 0.10 | 0.10 | 0.10 | $260.00 | $26.00 | N/A | $26.00 |
| 11/6/2007 | BRUYERE, RONALD J. | PREPARED , SETUP AND RAN TRIAL PRESENTATION AT TRIAL | 7.60 | 3.80 | 0.00 | $110.00 | $836.00 | Written off | $0.00 |
| 11/7/2007 | BRUYERE, RONALD J. | ATTENDED AND RAN TRIAL PRESENTATION AT TRIAL | 7.30 | 3.65 | 0.00 | $110.00 | $803.00 | Written off | $0.00 |
| 11/7/2007 | MAKOUS, DAVID N. | MEETING WITH CLIENT AT LUNCH (NO CHARGE) | 1.50 | 0.00 | 0.00 | $450.00 | $675.00 | Written off | $0.00 |
| 11/8/2007 | MAKOUS, DAVID N. | MEETING WITH LUNCH WITH CLIENTS (NO CHARGE) | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Written off | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2008 | GREENSPAN, PAULA C | REVIEWED COURT ORDER RE [REDACTED] POST-TRIAL DOCUMENTS. | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Written off | $0.00 |
| 1/16/2008 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE ORDER RE [REDACTED] POST TRIAL DOCUMENTS. | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Written off | $0.00 |
| 1/16/2008 | GREENSPAN, PAULA C | TELEPHONE CALL FROM DAN DECARLO RE [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Written off | $0.00 |
| 5/8/2008 | MAKOUS, DAVID N. | NO CHARGE (NO CHARGE) DETAILED TELEPHONE CONFERENCE WITH ERIC CREDITOR REGARDING [REDACTED] | 1.10 | 0.00 | 0.00 | $- | $- | Written off | $0.00 |
| 10/6/2008 | HAMILTON, MINA I. | REVISED OPPOSITION TO MOTION FOR STAY [REDACTED] | 0.50 | 0.50 | 0.00 | $260.00 | $130.00 | Written off | $0.00 |
| 10/6/2008 | HAMILTON, MINA I. | REVIEWED INITIAL NOTICE 10-3.1(A) | 0.20 | 0.10 | 0.00 | $260.00 | $52.00 | Written off | $0.00 |
| | **Section Subtotal** | | **486.60** | **148.80** | **397.00** | | **$134,563.50** | | **$110,914.00** |

## Hours Requested for "Contempt"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2008 | HAMILTON, MINA I. | RESEARCHED DRAFTE EMAIL TO CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 8/29/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 8/29/2008 | HAMILTON, MINA I. | PREPARED EMAIL TO B. DAUCHER RE: NONCOMPLIANCE AND REVIEWED RESPONSE | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 9/2/2008 | HAMILTON, MINA I. | RESEARCHED LOCAL RULES AND FRCP FOR RULES AND PROCEDURES REGARDING MOTIONS FOR CONTEMPT OF COURT INJUNCTION AND AVAILABILITY OF MONETARY SANCTIONS AND MEET AND CONFER REQUIREMENTS, FORM OF MOTION, NECESSARY EVIDENCE, ETC. | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2008 | HAMILTON, MINA I. | REVIEWED E. CREDITOR/D. DECARLO EMAILS/VOICE MESSAGES RE: NON-COMPLIANCE [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 9/2/2008 | MAKOUS, DAVID N. | DETAILED EVALUATION OF COMPLIANCE BY DEFENDANTS WITH INJUNCTION | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Unsuccessful | $0.00 |
| 9/3/2008 | HAMILTON, MINA I. | REVIEWED RESPONSE FROM DAUCHER RE: NON-COMPLIANCE ISSUES AND FORWARDED TO CLIENTS; REVIEWED E. CREDITOR RESPONSE AND DISCUSSION WITH D. MAKOUS RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 9/3/2008 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER RE: FIXING OF "ERROR" AND NOTED FOR FILE | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 9/3/2008 | HAMILTON, MINA I. | PREPARED RESPONSE TO B. DAUCHER RE: NON-COMPLIANCE ISSUES AND MEET AND CONFER RE: SAME | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |
| 9/4/2008 | HAMILTON, MINA I. | REVIEWED B. DAUCHER "ANALYSIS" OF 14 POINT FONT ISSUE AND FORWARD TO CLIENTS | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 9/4/2008 | HAMILTON, MINA I. | DISCUSSION WITH D. DECARLO AND INSTRUCTIONS TO CLIENT [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/5/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH E. CREDITOR RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/5/2008 | HAMILTON, MINA I. | STUDY EMAIL FROM CLIENTS RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/8/2008 | HAMILTON, MINA I. | REVIEWED NON-COMPLIANCE ON MACS WITH [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/10/2008 | HAMILTON, MINA I. | REVIEWED EMAILS RE: NON-COMPLIANCE ON MACS AND TESTS | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 9/15/2008 | HAMILTON, MINA I. | REVIEWED MOBILE PHONE ISSUE OF NON-COMPLIANCE | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |
| 9/15/2008 | HAMILTON, MINA I. | PREPARED THIRD NOTICE OF NON-COMPLIANCE TO B. DAUCHER AND STUDY RESPONSE FROM B. DAUCHER | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 9/16/2008 | DECARLO, DANIEL C. | ASSIST WITH PREPARATION OF CONTEMPT ISSUE. | 0.90 | 0.00 | 0.00 | $325.00 | $292.50 | Unsuccessful | $0.00 |
| 9/16/2008 | HAMILTON, MINA I. | STUDY RESPONSE FROM B. DAUCHER TO THIRD NOTICE OF NON-COMPLIANCE ISSUES AND REVIEWED CLIENT EMAILS RE: SAME | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 9/16/2008 | HAMILTON, MINA I. | PREPARED REPLY TO B. DAUCHER EMAIL RE: MOTION FOR CONTEMPT | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/19/2008 | HAMILTON, MINA I. | REVIEWED BLOCKED COOKIES ISSUES FOR CONTEMPT MOTION, MOBILE DEVICE ISSUE | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/22/2008 | HAMILTON, MINA I. | REVIEWED EMAILS FROM CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/23/2008 | DECARLO, DANIEL C. | REVISE EXPERT DECLARATION OF GREENHAW. | 0.80 | 0.00 | 0.00 | $325.00 | $260.00 | Unsuccessful | $0.00 |
| 9/23/2008 | DECARLO, DANIEL C. | CONFERENCE WITH CHRIS AND ERIC RE [REDACTED] | 1.20 | 0.00 | 0.00 | $325.00 | $390.00 | Unsuccessful | $0.00 |
| 9/23/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENTS RE: [REDACTED] | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Unsuccessful | $0.00 |
| 9/23/2008 | HAMILTON, MINA I. | REVIEWED NY/NJ PAGES ISSUE; EMAIL TO DAUCHER; RESPONSE RE: FIXING "BUG" AND NOTED FOR CONTEMPT MOTION | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |
| 9/23/2008 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 9/24/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH [REDACTED]; SEARCH ENGINE OPTIMIZATION RE ISSUES AND POTENTIAL EXPERT. | 0.30 | 0.00 | 0.00 | $325.00 | $97.50 | Unsuccessful | $0.00 |
| 9/24/2008 | HAMILTON, MINA I. | REVIEWED AND CONSIDER ISSUE OF COOKIE BLOCKING FOR MOTION FOR CONTEMPT | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/24/2008 | HAMILTON, MINA I. | REVIEWED RESPONSE FROM B. DAUCHER RE: COMPLIANCE ISSUES AND REPLIED TO SAME; REVIEW FURTHER EMAIL FROM CLIENT RE: [REDACTED] | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|--------------------|-------------------------------|---------------------------------------------|------------------------|--------------|------------------------|----------------------|----------------|
| 9/24/2008 | HAMILTON, MINA I. | ANALYZED CASE LAW FOR CONTEMPT MOTION AND FORWARDED TO D. DECARLO FOR POTENTION USE IN MOTION | 2.20 | 0.00 | 0.00 | $260.00 | $572.00 | Unsuccessful | $0.00 |
| 9/25/2008 | DECARLO, DANIEL C. | DICTATE REVISIONS TO GREENHAW DECLARATION. | 0.90 | 0.00 | 0.00 | $325.00 | $292.50 | Unsuccessful | $0.00 |
| 9/25/2008 | HAMILTON, MINA I. | REVIEWED DAUCHER EMAIL RE: MEET AND CONFER ON MOBILE DEVICE ISSUE FOR CONTEMPT MOTION | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 9/26/2008 | HAMILTON, MINA I. | CONSIDER MOBILE DEVICE EVIDENCE FROM [REDACTED] FOR CONTEMPT MOTION | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 9/29/2008 | DECARLO, DANIEL C. | PREPARE GREENHAW DECLARATION REVISIONS RE SUPPORTING CONTEMPT THEORY. | 1.10 | 0.00 | 0.00 | $325.00 | $357.50 | Unsuccessful | $0.00 |
| 9/30/2008 | DECARLO, DANIEL C. | TELEPHONE CONFERENCE WITH TOM GREENHAW RE HIS DECLARATION AND POTENTIAL REVISIONS. | 0.60 | 0.00 | 0.00 | $325.00 | $195.00 | Unsuccessful | $0.00 |
| 9/30/2008 | HAMILTON, MINA I. | REVIEWED VIDEO DEMONSTRATION, DISCUSSION WITH D. DECARLO AND D. MAKOUS, [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 9/30/2008 | HAMILTON, MINA I. | REVIEWED TOM G. DECLARATION AND DISCUSSION WITH D. DECARLO RE: SAME | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 10/2/2008 | HAMILTON, MINA I. | DRAFTED MOTION FOR CONTEMPT REGARDING REMEDIES | 1.50 | 0.00 | 0.00 | $260.00 | $390.00 | Unsuccessful | $0.00 |
| 10/2/2008 | HAMILTON, MINA I. | REVIEWED MOCK UP SCREEN SHOT EMAILS [REDACTED] AND PREPARED DECLARATION PARAGRAPHS FOR SAME IN SUPPORT OF MOTION FOR CONTEMPT | 0.70 | 0.00 | 0.00 | $260.00 | $182.00 | Unsuccessful | $0.00 |
| 10/2/2008 | MAKOUS, DAVID N. | REVISE DECLARATION OF GREENHAW REGARDING WEBSITE; TELEPHONE CONFERENCE WITH ERIC CREDITOR RE [REDACTED] DECLARATION OF GREENHAW WITH REVISIONS | 2.20 | 0.00 | 0.00 | $450.00 | $990.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2008 | DECARLO, DANIEL C. | FIRST DRAFT OF CONTEMPT MOTION. | 3.50 | 0.00 | 0.00 | $325.00 | $1,137.50 | Unsuccessful | $0.00 |
| 10/3/2008 | HAMILTON, MINA I. | REVIEWED EMAILS OF NON-COMPLIANCE SENT TO DAUCHER AND FORWARDED TO D. DECARLO [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Unsuccessful | $0.00 |
| 10/3/2008 | HAMILTON, MINA I. | REVIEWED NINTH CIRCUIT AND OTHER CASES FOR CONTEMPT IN FALSE ADVERTING INJUNCTIONS [REDACTED] | 2.60 | 0.00 | 0.00 | $260.00 | $676.00 | Unsuccessful | $0.00 |
| 10/6/2008 | MAKOUS, DAVID N. | REVISE DECLARATION OF GREENHAW [REDACTED] NON-COMPLIANCE BY DEFENDANTS; TELECONFERENCE WITH ERIC CREDITOR AND E-MAIL WITH ERIC RE [REDACTED] | 1.40 | 0.00 | 0.00 | $450.00 | $630.00 | Unsuccessful | $0.00 |
| 10/7/2008 | DECARLO, DANIEL C. | PREPARE EXTENSIVE REVISIONS TO MOTION FOR CONTEMPT. | 2.60 | 0.00 | 0.00 | $325.00 | $845.00 | Unsuccessful | $0.00 |
| 10/7/2008 | HAMILTON, MINA I. | REVIEWED AND ANALYZED CASES FOR MOTION FOR CONTEMPT RE: 'SAFE DISTANCE' RULE | 1.90 | 0.00 | 0.00 | $260.00 | $494.00 | Unsuccessful | $0.00 |
| 10/7/2008 | HAMILTON, MINA I. | DRAFTED MOTION FOR CONTEMPT RE: "SAFE DISTANCE" RULE AND SECTION RE: BURDEN OF PROOF | 1.40 | 0.00 | 0.00 | $260.00 | $364.00 | Unsuccessful | $0.00 |
| 10/8/2008 | DECARLO, DANIEL C. | CONTINUE REVISIONS TO MOTION FOR CONTEMPT AND GREENHAW DECLARATION. | 2.70 | 0.00 | 0.00 | $325.00 | $877.50 | Unsuccessful | $0.00 |
| 10/8/2008 | HAMILTON, MINA I. | REVIEWED DRAFT CONTEMPT MOTION AND ADDED CASE LAW WHERE APPROPRIATE | 2.40 | 0.00 | 0.00 | $260.00 | $624.00 | Unsuccessful | $0.00 |
| 10/8/2008 | HAMILTON, MINA I. | REVIEWED ADDITIONAL NON-COMPLIANCE ISSUES AND TESTING OF NEW LOGO SLOGAN ISSUE [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |
| 10/9/2008 | HAMILTON, MINA I. | REVISED CONTEMPT MOTION [REDACTED] | 1.10 | 0.00 | 0.00 | $260.00 | $286.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 10/13/2008 | HAMILTON, MINA I. | RESEARCHED ISSUES OF JURISDICTION FOR INTERNET SITE, PRIOR RIGHTS ANALYSIS WITH GEOGRAPHICALLY REMOTE USER, CANCELLATION ISSUES FOR INCONTESTABLE AND CONTESTABLE MARKS BY PRIOR RIGHTS HOLDER, INTERNET ADVERTISING [REDACTED] | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Unsuccessful | $0.00 |
| 10/13/2008 | HAMILTON, MINA I. | DRAFTED MOTION FOR CONTEMPT (CONT'D)-HAMILTON DECLARATION AND EXHIBITS | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Unsuccessful | $0.00 |
| 10/13/2008 | HAMILTON, MINA I. | DRAFTED MOTION FOR CONTEMPT (CONT'D)- REVISED GREENHAW DECLARATION AND EXHIBITS | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Unsuccessful | $0.00 |
| 10/15/2008 | HAMILTON, MINA I. | REVISED ORGANIZATION OF MOTION FOR CONTEMPT ADN SUPPORTING DECLARATIONS AND EXHIBITS | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Unsuccessful | $0.00 |
| 10/15/2008 | HAMILTON, MINA I. | PREPARED DECLARATIONS AND EXHIBITS OF D. DECARLO, E. CREDITOR FOR MOTION TO COMPEL | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Unsuccessful | $0.00 |
| 10/16/2008 | HAMILTON, MINA I. | REVISED MEMORANDUM IN SUPPORT OF MOTION FOR CONTEMPT | 2.00 | 0.00 | 0.00 | $260.00 | $520.00 | Unsuccessful | $0.00 |
| 10/17/2008 | HAMILTON, MINA I. | PREPARED MEMO FROM MOTION FOR CONTEMPT (CONT'D) | 3.60 | 0.00 | 0.00 | $260.00 | $936.00 | Unsuccessful | $0.00 |
| 10/21/2008 | HAMILTON, MINA I. | PREPARED ADDITIONAL EVIDENCE AND UPDATED EVIDENCE FOR MOBILE DEVICES STILL NOT SHOWING DMV.ORG SPLASH PAGE | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 10/22/2008 | DECARLO, DANIEL C. | CORRESPOND WITH CLIENTS RE [REDACTED] | 0.50 | 0.00 | 0.00 | $325.00 | $162.50 | Unsuccessful | $0.00 |
| 10/23/2008 | HAMILTON, MINA I. | REVISED MOTION TO COMPEL (CONT'D) | 2.30 | 0.00 | 0.00 | $260.00 | $598.00 | Unsuccessful | $0.00 |
| 10/23/2008 | MAKOUS, DAVID N. | TELEPHONE CONFERENCE TELEPHONE CONFERENCE WITH [REDACTED] | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2008 | HAMILTON, MINA I. | PREPARED MEMO OF POINTS AND AUTHORITIES FOR MOTION FOR CONTEMPT (INTRODUCTION AND NOTED PINPOINT CITE REFERENCES NEEDED FOR CASES) AND PREPARED AND REVISED REMEDIES SECTION [REDACTED] | 3.30 | 0.00 | 0.00 | $260.00 | $858.00 | Unsuccessful | $0.00 |
| 11/7/2008 | HAMILTON, MINA I. | PREPARED GREENHAW DECLARATION (REVISED ORGANIZATION TO CORRESPOND TO MEMO) | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Unsuccessful | $0.00 |
| 11/12/2008 | HAMILTON, MINA I. | PREPARED CONTEMPT MOTION DECLARATIONS OF CHRIS KRAMER, D. DECARLO AND ERIC CREDITOR RE: ADDITIONAL UPDATED STATUS OF MOBILE DEVICE CHECKS AND HAMILTON DECL. RE: NEWS ARTICLES RE: MOBILE DEVICE USAGE | 2.80 | 0.00 | 0.00 | $260.00 | $728.00 | Unsuccessful | $0.00 |
| 11/13/2008 | MAKOUS, DAVID N. | REVIEWED REVIEW CONTEMPT MOTION PARTICULAR POINTS | 0.30 | 0.00 | 0.00 | $450.00 | $135.00 | Unsuccessful | $0.00 |
| 11/14/2008 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 11/17/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH CLIENT RE: [REDACTED] | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Unsuccessful | $0.00 |
| 11/17/2008 | HAMILTON, MINA I. | PREPARED CONTEMPT MOTIONS- PROPOSED ORDER | 1.80 | 0.00 | 0.00 | $260.00 | $468.00 | Unsuccessful | $0.00 |
| 11/26/2008 | HAMILTON, MINA I. | REVISED MEMO (CONT'D) | 2.50 | 0.00 | 0.00 | $260.00 | $650.00 | Unsuccessful | $0.00 |
| 11/26/2008 | HAMILTON, MINA I. | RESEARCHED ADDITIONAL CASE LAW RE: STANDARDS FOR CONTEMPT RE: "SAFE DISTANCE RULE" | 1.20 | 0.00 | 0.00 | $260.00 | $312.00 | Unsuccessful | $0.00 |
| 11/27/2008 | MAKOUS, DAVID N. | REVISE DETAILED MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFF'S MOTION FOR CONTEMPT BY DEFENDANTS INCLUDING PARTICULAR LEGAL PRESENTATION ON ALL ISSUES PERTINENT TO CONTEMPT, ALL FACTUAL ISSUES, AND REMEDY | 1.80 | 0.00 | 0.00 | $450.00 | $810.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2008 | HAMILTON, MINA I. | REVISED MEMO OF POINTS AND AUTHORITIES [REDACTED] | 2.40 | 0.00 | 0.00 | $260.00 | $624.00 | Unsuccessful | $0.00 |
| 11/28/2008 | HAMILTON, MINA I. | REVISED DECLARATION OF GREENHAW | 0.50 | 0.00 | 0.00 | $260.00 | $130.00 | Unsuccessful | $0.00 |
| 11/28/2008 | HAMILTON, MINA I. | REVISED DECLARATION OF MINA HAMILTON | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Unsuccessful | $0.00 |
| 12/2/2008 | HAMILTON, MINA I. | COMMUNICATE WITH CLIENT RE: JAVA SCRIPT PDF PRESENTATION | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 12/3/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH ERIC CREDITOR RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 12/5/2008 | HAMILTON, MINA I. | FINALIZED CONTEMPT MOTION, DECLARATION OF BEN WATSON | 1.60 | 0.00 | 0.00 | $260.00 | $416.00 | Unsuccessful | $0.00 |
| 12/8/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH TOM GREENHAW AND FORWARD DECLARATIONS | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 12/8/2008 | HAMILTON, MINA I. | FINALIZED BEN WATSON DECLARATION AND SENT EMAIL TO T. GREENHAW | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 12/9/2008 | HAMILTON, MINA I. | REVIEWED PDF VIDEO PRESENTATION ABOUT JAVA SCRIPT DISABLEMENT | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 12/19/2008 | HAMILTON, MINA I. | REVISED DECLARATIONS FOR MOTION FOR CONTEMPT AND FINALIZE WITH COLOR COPIES, EXHIBITS, ETC. | 2.80 | 0.00 | 0.00 | $260.00 | $728.00 | Unsuccessful | $0.00 |
| 12/29/2008 | DECARLO, DANIEL C. | REVIEW CONTEMPT ISSUE WITH M. HAMILTON RE ALL RECORDS AND EVIDENCE. | 0.50 | 0.00 | 0.00 | $325.00 | $162.50 | Unsuccessful | $0.00 |
| 12/29/2008 | HAMILTON, MINA I. | OBTAINED GREENHAW DECLARATION AND REVIEW EMAILS FROM CLIENTS RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 12/29/2008 | HAMILTON, MINA I. | FINALIZED CONTEMPT MOTION WITH DECLARATION CITATIONS, ETC. | 1.30 | 0.00 | 0.00 | $260.00 | $338.00 | Unsuccessful | $0.00 |
| 12/30/2008 | HAMILTON, MINA I. | REVIEWED CLIENT COMMENTS/REVISIONS RE: [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2008 | HAMILTON, MINA I. | FINALIZED SIGNATURES FOR KRAMER AND CREDITOR DECLARATIONS, AND REVIEW AND RESPOND TO EMAIL FROM T. GREENHAW | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 1/2/2009 | HAMILTON, MINA I. | PREPARED ADDITIONAL EXHIBITS TO DECLARATION OF MINA HAMILTON | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Unsuccessful | $0.00 |
| 1/2/2009 | HAMILTON, MINA I. | REVISED CONTEMPT MOTION (PINPOINT CITATIONS AND DECLARATIONS CITATIONS IN MEMORANDUM AND EXHIBITS FOR NUMEROUS DECLARATIONS) | 3.40 | 0.00 | 0.00 | $260.00 | $884.00 | Unsuccessful | $0.00 |
| 1/2/2009 | HAMILTON, MINA I. | REVISED AND PROOFED FINAL DRAFT OF CONTEMPT MOTION AND SENT TO CLIENT | 2.90 | 0.00 | 0.00 | $260.00 | $754.00 | Unsuccessful | $0.00 |
| 1/2/2009 | HAMILTON, MINA I. | RESEARCHED ISSUE OF ATTORNEY FEES [REDACTED] | 0.90 | 0.00 | 0.00 | $260.00 | $234.00 | Unsuccessful | $0.00 |
| 1/5/2009 | HAMILTON, MINA I. | REVIEWED CLIENT EMAIL RE: [REDACTED] AND FINALIZED ALL DOCUMENTS FOR FILING WITH SEVERAL DECLARATIONS, NUMEROUS EXHIBITS, MANUAL FILING OF CD ROMS, PROPOSED ORDER FINALIZED, AND MANAGED ELECTRONIC AND MANUAL FILINGS OF SAME AND MEETING WITH D. DECARLO | 5.40 | 0.00 | 0.00 | $260.00 | $1,404.00 | Unsuccessful | $0.00 |
| 1/5/2009 | HAMILTON, MINA I. | DEALT WITH PERSONAL SERVICE ISSUES OF CD ROM WITH PDF'S OF ADOBE DEMONSTRATIONS AND COMMUNICATE WITH OPPOSING COUNSEL RE: SERVICE AND ACCESSIBILITY OF SAME | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 1/5/2009 | HAMILTON, MINA I. | COMMUNICATE WITH OPPOSING COUNSEL AND CLIENTS AND D. MAKOUS/D. DECARLO RE: REQUEST BY OPPOSING COUNSEL TO EXTEND HEARING DATE TO FEB. 16 (SEVERAL EMAILS AND CONSULTS) | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2009 | HAMILTON, MINA I. | COMMUNICATIONS WITH B. DAUCHER RE: ISSUE OF ACCESIBILTY OF ADOBE 9 PDF FILINGS AND SERVICE AND EX PARTE APPLICATION TO EXTEND TIME TO OPPOSITION MOTION FOR CONTEMPT | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 1/6/2009 | HAMILTON, MINA I. | COMMUNICATIONS WITH CLIENT AND D. MAKOUS/D. DECARLO RE: ONE WEEK STIPULATED EXTENSION OF HEARING DATE AND COMMUNICATED SAME VIA EMAIL TO OPPOSING COUNSEL B. DAUCHER | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 1/6/2009 | HAMILTON, MINA I. | REVIEWED AND ANALYZED EX PARTE APPLICATION PAPERS FILED BY DENDANTS, INCLUDING DECLARATION OF B. DAUCHER AND MEMO RE: REQUEST FOR CONTINUANCE OF HEARING DATE AND OUTLINED [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Unsuccessful | $0.00 |
| 1/6/2009 | HAMILTON, MINA I. | DRAFTED EX PARTE OPPOSITION TO REQUEST TO CONTINUE HEARING DATE AND DECLARATION OF MINA HAMILTON IN SUPPORT | 2.40 | 0.00 | 0.00 | $260.00 | $624.00 | Unsuccessful | $0.00 |
| 1/7/2009 | HAMILTON, MINA I. | FINALIZED AND FILED OPPOSITION TO EX PARTE AND DECLARATION IN SUPPORT WITH EXHIBITS. | 0.70 | 0.00 | 0.00 | $260.00 | $182.00 | Unsuccessful | $0.00 |
| 1/7/2009 | HAMILTON, MINA I. | REVIEWED EMAIL FROM B. DAUCHER WITH PROPOSED STIPULATION TO RESOLVE EX PARTE APPLICATION AND OPPOSITION RE: HEARING DATE AND DISCUSSION WITH D. DECARLO AND D. MAKOUS | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 1/7/2009 | HAMILTON, MINA I. | REVIEWED AND REVISED STIPULATION AND PROPOSED ORDER TO RESOLVE EX PARTE CONTINUANCE OF HEARING DATE APPLICATION AND REPLIED TO B. DAUCHER RE: SAME | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2009 | HAMILTON, MINA I. | COMMUNICATE WITH B. DAUCHER RE: STIPULATION AND DISAGREEMENT ON DUE DATE FOR REPLY | 0.20 | 0.00 | 0.00 | $260.00 | $52.00 | Unsuccessful | $0.00 |
| 1/7/2009 | HAMILTON, MINA I. | REVIEWED ASSOCIATION OF COUNSEL NOTICE (FOLEY AND LARDNER) | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 1/8/2009 | HAMILTON, MINA I. | REVIEWED ORDER ON STIPULATION SIGNED BY JUDGE ANDERSON AND NOTED REPLY DUE DATE | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 1/20/2009 | HAMILTON, MINA I. | EXTENSIVE REVIEW OF OPPOSITION MEMORANDUM AND ALL SUPPORTING DECLARATIONS AND EVIDENCE AND ANALYSIS OF SAME IN PREPARATION TO DISPUTE ISSEUS IN REPLY | 4.30 | 0.00 | 0.00 | $260.00 | $1,118.00 | Unsuccessful | $0.00 |
| 1/20/2009 | HAMILTON, MINA I. | REVIEWED CASE AUTHORITY CITED BY DEFENDANTS AND RESEARCHED REBUTTAL AUTHORITY AND INSTRUCTIONS TO [REDACTED] | 4.40 | 0.00 | 0.00 | $260.00 | $1,144.00 | Unsuccessful | $0.00 |
| 1/21/2009 | HAMILTON, MINA I. | DETAILED ANALYSIS OF OPPOSITION PAPERS (EXTENSION) AND STRATEGY FOR REPLY BRIEF, INCLUDING CONFERNECES WITH D. MAKOUS AND D. MAKOUS AND D. LEWIS | 3.90 | 0.00 | 0.00 | $260.00 | $1,014.00 | Unsuccessful | $0.00 |
| 1/22/2009 | HAMILTON, MINA I. | PREPARED OUTLINE OF REPLY [REDACTED] | 2.30 | 0.00 | 0.00 | $260.00 | $598.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | TELEPHONE CALL TO TOM GREENHAW RE: HIS DECLARATION FOR THE REPLY TO THE MOTION TO COMPEL | 0.40 | 0.00 | | $180.00 | $72.00 | Unsuccessful | $0.00 |
| 1/23/2009 | HAMILTON, MINA I. | PREPARED FIRST DRAFT OF REPLY MEMO | 7.50 | 0.00 | 0.00 | $260.00 | $1,950.00 | Unsuccessful | $0.00 |
| 1/23/2009 | LEWIS, DANIEL R. | DRAFTED DECLARATION OF THOMAS GREENHAW V FOR USE IN THE REPLY TO PLAINTIFFS' MOTION TO COMPEL | 1.60 | 0.00 | 0.00 | $180.00 | $288.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2009 | LEWIS, DANIEL R. | REVIEWED CASE LAW RE: [REDACTED] COMPLIANCE WITH COURT ORDERS | 1.30 | 0.00 | 0.00 | $180.00 | $234.00 | Unsuccessful | $0.00 |
| 1/23/2009 | LEWIS, DANIEL R. | REVIEWED CASE LAW RELATING TO "ALL REASONABLE STEPS" LANGUAGE AS IT APPLIES TO HOW MUCH COMPLIANCE IS REQUIRED IN AN INJUNCTION. | 1.30 | 0.00 | 0.00 | $180.00 | $234.00 | Unsuccessful | $0.00 |
| 1/23/2009 | LEWIS, DANIEL R. | REVIEWED CASE LAW LOCATED IN THE OPPOSITION TO MOTION TO COMPEL, SPECIFICALLY THE SECTION REGARDING [REDACTED] | 0.90 | 0.00 | 0.00 | $180.00 | $162.00 | Unsuccessful | $0.00 |
| 1/26/2009 | HAMILTON, MINA I. | DRAFTED REPLY BRIEF | 5.50 | 0.00 | 0.00 | $260.00 | $1,430.00 | Unsuccessful | $0.00 |
| 1/26/2009 | LEWIS, DANIEL R. | DRAFTED OBJECTIONS TO DECLARATIONS OF GRAY, LAHOTI, AND ALCOCK TO BE FILED WITH REPLY TO MOTION TO COMPEL | 3.60 | 0.00 | 0.00 | $180.00 | $648.00 | Unsuccessful | $0.00 |
| 1/27/2009 | HAMILTON, MINA I. | PREPARED FINAL REVISIONS TO REPLY MEMO | 4.30 | 0.00 | 0.00 | $260.00 | $1,118.00 | Unsuccessful | $0.00 |
| 9/24/2008 | GREENSPAN, PAULA C | CONFERENCE WITH MINA HAMILTON RE [REDACTED] | 0.30 | 0.00 | 0.00 | $260.00 | $78.00 | Unsuccessful | $0.00 |
| 10/1/2008 | DECARLO, DANIEL C. | GREENHAW EXPERT REGARDING CONTEMPT. | 0.30 | 0.00 | 0.00 | $325.00 | $97.50 | Unsuccessful | $0.00 |
| 10/1/2008 | DECARLO, DANIEL C. | PORTION OF MOTION FOR CONTEMPT. | 1.10 | 0.00 | 0.00 | $325.00 | $357.50 | Unsuccessful | $0.00 |
| 10/2/2008 | DECARLO, DANIEL C. | GREENHAW REVISIONS, ANALYZE [REDACTED] | 0.80 | 0.00 | 0.00 | $325.00 | $260.00 | Unsuccessful | $0.00 |
| 10/15/2008 | DECARLO, DANIEL C. | REVIEW NEW PARTY GAMING 7TH CIRCUIT CASE [REDACTED] | 0.20 | 0.00 | 0.00 | $325.00 | $65.00 | Unsuccessful | $0.00 |
| 10/24/2008 | HAMILTON, MINA I. | TELEPHONE CONFERENCE WITH THOMAS GREENHAW RE: REVISING DECLARATION | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| 1/5/2009 | DECARLO, DANIEL C. | CONTEMPT ISSUES - CONFERENCE WITH M. HAMILTON RE SAME. | 0.30 | 0.00 | 0.00 | $325.00 | $97.50 | Unsuccessful | $0.00 |
| 1/6/2009 | DECARLO, DANIEL C. | EX PARTE REVISIONS. | 0.40 | 0.00 | 0.00 | $325.00 | $130.00 | Unsuccessful | $0.00 |
| 1/20/2009 | DECARLO, DANIEL C. | RECEIVE AND REVIEW OPPOSITION FOR CONTEMPT AND REVIEW ALL SUPPORTING EVIDENCE AND OUTLINE REPLY. | 3.30 | 0.00 | 0.00 | $325.00 | $1,072.50 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2009 | MAKOUS, DAVID N. | REVIEWED REVIEW OBJECTIONS BY DEFENDANTS TO DECLARATIONS OF WATSON AND GREENBERG CREDITOR AND OUTLINE REPLY AND OPPOSITION | 0.60 | 0.00 | 0.00 | $450.00 | $270.00 | Unsuccessful | $0.00 |
| 1/20/2009 | MAKOUS, DAVID N. | REVIEWED REVIEW OPPOSITION | 0.40 | 0.00 | 0.00 | $450.00 | $180.00 | Unsuccessful | $0.00 |
| 1/21/2009 | DECARLO, DANIEL C. | ASSIST WITH PREPARATION OF REPLY BRIEF. | 1.90 | 0.00 | 0.00 | $325.00 | $617.50 | Unsuccessful | $0.00 |
| 1/21/2009 | LEWIS, DANIEL R. | REVIEWED ALL PAPERS RELEVANT TO THE MOTION FOR CONTEMPT INCLUDING THE MOTION, OPPOSITION, AND ALL DECLARATIONS/EXHIBITS | 1.70 | 0.00 | 0.00 | $180.00 | $306.00 | Unsuccessful | $0.00 |
| 1/21/2009 | MAKOUS, DAVID N. | REVIEWED REVIEW OF PLEADINGS AND CONFERENCE WITH ANN HAMILTON AND DAN [REDACTED] | 0.50 | 0.00 | 0.00 | $450.00 | $225.00 | Unsuccessful | $0.00 |
| 1/22/2009 | DECARLO, DANIEL C. | INTERNAL CONFERENCE WITH D. LEWIS AND M. HAMILTON RE [REDACTED] | 1.30 | 0.00 | 0.00 | $325.00 | $422.50 | Unsuccessful | $0.00 |
| 1/22/2009 | DECARLO, DANIEL C. | CONFERENCE WITH CLIENTS RE [REDACTED] | 0.80 | 0.00 | 0.00 | $325.00 | $260.00 | Unsuccessful | $0.00 |
| 1/22/2009 | HAMILTON, MINA I. | CONFERENCE WITH CLIENTS RE: [REDACTED] | 0.80 | 0.00 | 0.00 | $260.00 | $208.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | REVIEWED FURTHER THE RELEVANT DOCUMENTS RELATING TO THE MOTION FOR CONTEMPT | 1.20 | 0.00 | 0.00 | $180.00 | $216.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | REVIEWED WEBSITES [REDACTED] | 0.60 | 0.00 | 0.00 | $180.00 | $108.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | PREPARATION FOR TELECONFERENCE WITH CLIENT RE [REDACTED] | 0.60 | 0.00 | 0.00 | $180.00 | $108.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | ATTENDED TELECONFERENCE WITH CLIENTS RE: [REDACTED] | 1.20 | 0.00 | 0.00 | $180.00 | $216.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | DISCUSSED TELECONFERENCE AND [REDACTED] TO THOMAS GREENHAW | 0.60 | 0.00 | 0.00 | $180.00 | $108.00 | Unsuccessful | $0.00 |
| 1/22/2009 | LEWIS, DANIEL R. | PREPARED FURTHER FOR CALL TO TOM GREENHAW RE: ADDITIONAL DECLARATION STATEMENTS | 0.60 | 0.00 | 0.00 | $180.00 | $108.00 | Unsuccessful | $0.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|------|-----------|---------------------|------|------|------|------|------|------|------|
| 1/26/2009 | DECARLO, DANIEL C. | PREPARE EVIDENTIARY OBJECTIONS. | 0.70 | 0.00 | 0.00 | $325.00 | $227.50 | Unsuccessful | $0.00 |
| 1/26/2009 | HAMILTON, MINA I. | DETAILED DISCUSSION WITH D. DECARLO RE: [REDACTED] | 0.40 | 0.00 | 0.00 | $260.00 | $104.00 | Unsuccessful | $0.00 |
| 1/26/2009 | LEWIS, DANIEL R. | DISCUSSED DRAFTING OF OBJECTIONS TO EVIDENCE PRESENTED BY DMV. ORG IN THEIR OPPOSITION TO MOTION TO COMPEL | 1.20 | 0.00 | 0.00 | $180.00 | $216.00 | Unsuccessful | $0.00 |
| 1/26/2009 | LEWIS, DANIEL R. | REVIEWED AND REVISED PLAINTIFFS EVIDENTIARY OBJECTIONS TO THE DECLARATIONS RELATING TO DEFENDANT'S OPPOSITION TO MOTION TO COMPEL | 0.80 | 0.00 | 0.00 | $180.00 | $144.00 | Unsuccessful | $0.00 |
| 1/27/2009 | DECARLO, DANIEL C. | PREPARE REVISIONS TO REPLY (FINAL) AND SUPPORTING DOCUMENTS. | 3.10 | 0.00 | 0.00 | $325.00 | $1,007.50 | Unsuccessful | $0.00 |
| 1/27/2009 | LEWIS, DANIEL R. | REVISED PLAINTIFFS' EVIDENTIARY OBJECTIONS TO THE DECLARATIONS IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR CONTEMPT | 1.20 | 0.00 | 0.00 | $180.00 | $216.00 | Unsuccessful | $0.00 |
| 1/27/2009 | LEWIS, DANIEL R. | REVIEWED DOCUMENTS [REDACTED] | 0.20 | 0.00 | 0.00 | $180.00 | $36.00 | Unsuccessful | $0.00 |
| 1/28/2009 | LEWIS, DANIEL R. | REVIEWED REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFFS MOTION FOR CONTEMPT FILED ON TUESDAY | 0.60 | 0.00 | 0.00 | $180.00 | $108.00 | Unsuccessful | $0.00 |
| 1/29/2009 | HAMILTON, MINA I. | REVIEWED EMAIL FROM JUDGE'S CLERK RE: TAKING HEARING OFF CALANDER [REDACTED] | 0.10 | 0.00 | 0.00 | $260.00 | $26.00 | Unsuccessful | $0.00 |
| **Section Subtotal** | | | **171.60** | **0.00** | **0.00** | | | | **$0.00** |

## Hours Requested for "Attorneys' Fee Motion"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2011 | David N. Makous | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; conferences re same | 15.00 | 0.00 | 0.00 | $450.00 | $6,750.00 | Excessive | $0.00 |
| 9/1/2011 | Daniel C. DeCarlo | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order;conferences re same | 15.00 | 0.00 | 0.00 | $325.00 | $4,875.00 | Excessive | $0.00 |
| 9/1/2011 | Mina I. Hamilton | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; including conferences re same, drafting of memorandum of points and authorities, research re same, preparation of supporting documents and joint statement | 45.00 | 45.00 | 45.00 | $260.00 | $11,700.00 | N/A | $11,700.00 |
| 9/1/2011 | Josephine A. Brosas | Preparation of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order; including conferences re same, research re same, drafting of memorandum of points and authorities and supporting documents, and preparation of joint statement (various excel spreadsheets) | 45.00 | 0.00 | 0.00 | $235.00 | $10,575.00 | Excessive | $0.00 |
| 10/1/2011 | David N. Makous | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 10.00 | 0.00 | 0.00 | $450.00 | $4,500.00 | Excessive | $0.00 |
| 10/1/2011 | Daniel C. DeCarlo | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 10.00 | 0.00 | 0.00 | $325.00 | $3,250.00 | Excessive | $0.00 |
| 10/1/2011 | Mina I. Hamilton | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 25.00 | 25.00 | 25.00 | $260.00 | $6,500.00 | N/A | $6,500.00 |

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2011 | Josephine A. Brosas | Preparation of Reply in Support of Motion for Attorney's Fees pursuant to District Court's 8-24 Minute Order | 25.00 | 0.00 | | $235.00 | $5,875.00 | Excessive | $0.00 |
| 11/11/2011 | David N. Makous | Preparation for and attend hearing on Motion for Attorney's Fees | 10.00 | 0.00 | | $450.00 | $4,500.00 | No hearing was held | $0.00 |
| 11/1/2011 | Mina I. Hamilton | Preparation for and attend hearing on Motion for Attorney's Fees | 10.00 | 3.00 | 0.00 | $260.00 | $2,600.00 | No hearing was held | $0.00 |
| **Section Subtotal** | | | **210.00** | **73.00** | **70.00** | | **$61,125.00** | | **$18,200.00** |

## Hours Requested for "Joint Statement"

| Date | Tkpr Name | Description of Tasks | Hours Requested by Plaintiffs | Hours Defendants Believe Should be Awarded | Hours Awarded by Court | Actual Rates | Total Amount Requested | Reason for Reduction | Amount Awarded |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2011 | David N. Makous | Review/Revise plaintiffs' portion of Joint Status Report; conferences re same | 15.00 | 8.00 | 15.00 | $450.00 | $6,750.00 | N/A | $6,750.00 |
| 9/1/2011 | Daniel C. DeCarlo | Review/Revise plaintiffs' portion of Joint Status Report; conferences re same | 15.00 | 0.00 | 15.00 | $325.00 | $4,875.00 | N/A | $4,875.00 |
| 9/1/2011 | Mina I. Hamilton | Drafted plaintiffs' portion of Joint Status Report; legal research; preparation of exhibits to same; conferences re same | 55.00 | 0.00 | 22.50 | $260.00 | $14,300.00 | Excessive. Includes administrative tasks. | $5,850.00 |
| 9/1/2011 | Josephine A. Brosas | Preparation of declaration and exhibits; research; and prepared for filing plaintiffs' portion of report; conferences re same | 30.00 | 0.00 | 15.00 | $235.00 | $7,050.00 | Excessive. Includes administrative task. | $3,525.00 |
| **Section Subtotal** | | | **115.00** | **8.00** | **67.50** | | **$32,975.00** | | **$21,000.00** |
| **Grand Total** | | | **3195.90** | **935.35** | **2125.90** | | **$801,889.50** | | **$567,729.50** |

# Exhibit B

# Request for Costs

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 86.00 | $0.12 | $10.32 | $5.16 | N/A | $10.32 |
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 22.00 | $0.12 | $2.64 | $1.32 | N/A | $2.64 |
| 9/10/2008 | DUPLICATION [Bill of Costs - Exhibits] | 60.00 | $0.12 | $7.20 | $3.60 | N/A | $7.20 |
| 9/15/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/11/08 USDC-LOS ANGELES 4184279 | 0.00 | $0.00 | $33.55 | $16.77 | N/A | $33.55 |
| 9/24/2008 | DUPLICATION | 7.00 | $0.12 | $0.84 | $0.00 | N/A | $0.84 |
| 9/24/2008 | DUPLICATION | 122.00 | $0.12 | $14.64 | $0.00 | N/A | $14.64 |
| 9/24/2008 | DUPLICATION | 4.00 | $0.12 | $0.48 | $0.00 | N/A | $0.48 |
| 9/24/2008 | LEXIS RESEARCH: DECARLO, DANIEL | 0.00 | $0.00 | $27.89 | $0.00 | N/A | $27.89 |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | $0.60 | N/A | $1.20 |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | $0.60 | N/A | $1.20 |
| 9/29/2008 | DUPLICATION [Opposition to Motion to Stay] | 10.00 | $0.12 | $1.20 | $0.60 | N/A | $1.20 |
| 9/30/2008 | DUPLICATION [Opposition to Motion to Stay] | 2.00 | $0.12 | $0.24 | $0.12 | N/A | $0.24 |
| 9/30/2008 | DUPLICATION [Opposition to Motion to Stay] | 1.00 | $0.12 | $0.12 | $0.06 | N/A | $0.12 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/23/08 USDC-LOS ANGELES 4192765 | 0.00 | $0.00 | $22.55 | $0.00 | N/A | $22.55 |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/24/08 USDC-LOS ANGELES 4194400 | 0.00 | $0.00 | $25.94 | $0.00 | N/A | $25.94 |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/25/08 USDC-LOS ANGELES 4195346 | 0.00 | $0.00 | $25.94 | $0.00 | N/A | $25.94 |
| 9/30/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 09/26/08 USDC-LOS ANGELES 4196554 | 0.00 | $0.00 | $22.55 | $0.00 | N/A | $22.55 |
| 10/1/2008 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.97 | $0.00 | N/A | $0.97 |
| 10/1/2008 | DUPLICATION [Opposition to Motion to Stay] | 6.00 | $0.12 | $0.72 | $0.36 | N/A | $0.72 |
| 10/2/2008 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $1.30 | | N/A | $1.30 |
| 10/6/2008 | DUPLICATION [Opposition to Motion to Stay] | 9.00 | $0.12 | $1.08 | $0.54 | N/A | $1.08 |
| 10/6/2008 | DUPLICATION [Opposition to Motion to Stay] | 2.00 | $0.12 | $0.24 | $0.12 | N/A | $0.24 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 10/15/2008 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 10/06/08 USDC-LOS ANGELES 4203041 | 0.00 | $0.00 | $33.55 | $0.00 | N/A | $33.55 |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 81.00 | $0.12 | $9.72 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 1.00 | $0.12 | $0.12 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 29.00 | $0.12 | $3.48 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/5/2009 | DUPLICATION [Motion for Contempt] | 1.00 | $0.12 | $0.12 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/7/2009 | DUPLICATION [Opposition to Ex Parte re Hearing of Contempt] | 1.00 | $0.12 | $0.12 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/15/2009 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 01/05/09 USDC-LOS ANGELES 4266469 | 0.00 | $0.00 | $47.00 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/15/2009 | FILING SERVICES:  U.S. LEGAL MANAGEMENT SERVICES, INC. 01/07/09 USDC-LOS ANGELES 4268175 | 0.00 | $0.00 | $31.72 | $0.00 | Unsuccessful Contempt Motion | $0.00 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 1/15/2009 | ATTORNEY SERVICE: OSCAR GARCIA MESSENGER #1 1/6/09 US DISTRICT COURT DELIVER DOCUMENT 135887 | 0.00 | $0.00 | $22.50 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/22/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $4.87 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/22/2009 | DUPLICATION: VTOWLES [Opposition to Contempt Motion] | 211.00 | $0.12 | $25.32 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 1/31/2009 | FILING SERVICES:   U.S. LEGAL MANAGEMENT SERVICES, INC. 01/27/09 USDC-LOS ANGELES 4283892 | 0.00 | $0.00 | $31.72 | $0.00 | Unsuccessful Contempt Motion | $0.00 |
| 2/18/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.65 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/5/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.97 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 3/18/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $0.65 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/13/2009 | DUPLICATION: SHARON HEFTE DPX | 1,195.00 | $0.12 | $143.40 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 4/14/2009 | DUPLICATION | 35.00 | $0.12 | $4.20 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 4/17/2009 | FEDERAL EXPRESS MAIL: FEDERAL EXPRESS CORPORATION 04/13/09 RECIPIENT: ERIC CREDITOR SENDER: MINA I. HAMILTON 796515046070 | 0.00 | $0.00 | $28.70 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/19/2009 | LONG DISTANCE TELEPHONE | 0.00 | $0.00 | $1.30 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/19/2009 | DUPLICATION | 20.00 | $0.12 | $2.40 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/19/2009 | DUPLICATION | 125.00 | $0.12 | $15.00 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/25/2009 | DUPLICATION | 30.00 | $0.12 | $3.60 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/25/2009 | DUPLICATION | 548.00 | $0.12 | $65.76 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/25/2009 | DUPLICATION | 20.00 | $0.12 | $2.40 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 6/26/2009 | DUPLICATION | 189.00 | $0.12 | $22.68 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/26/2009 | DUPLICATION | 4.00 | $0.12 | $0.48 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/26/2009 | DUPLICATION | 3.00 | $0.12 | $0.36 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/26/2009 | DUPLICATION | 3.00 | $0.12 | $0.36 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/26/2009 | LEXIS RESEARCH | 0.00 | $0.00 | $4.54 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/27/2009 | LEXIS RESEARCH | 0.00 | $0.00 | $4.67 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/28/2009 | LEXIS RESEARCH | 0.00 | $0.00 | $5.96 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/29/2009 | DUPLICATION | 3.00 | $0.12 | $0.36 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/29/2009 | DUPLICATION | 1.00 | $0.12 | $0.12 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|---|---|---|---|---|---|---|---|
| 6/29/2009 | DUPLICATION | 16.00 | $0.12 | $1.92 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| 6/29/2009 | DUPLICATION | 11.00 | $0.12 | $1.32 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| | Deposition Transcripts (less costs awarded on 9/25/08) | | | $1,845.48 | $0.00 | N/A | $1,845.48 |
| | Court Transcript Fee (Discovery Hearing Transcript - Required to Prepare Proposed Court Order) | | | $443.00 | $0.00 | N/A | $443.00 |
| | Court Transcript Fee (Pretrial Hearing Transcript - Required for Post-Trial Briefing) | | | $114.08 | $0.00 | N/A | $114.08 |
| | Trial Transcripts (Required by Court for Post-Trial Findings/Brifings-Bench Trial) | | | $2,670.28 | $0.00 | N/A | $2,670.28 |
| | Fees and Disbursements for Printing (less costs awarded on 9/25/08) | | | $725.75 | $0.00 | N/A | $725.75 |
| | Surveys (Local Rule 54-4.13) | | | | | | |
| | Zoomerang.com (Survey Expenses) | | | $5,900.00 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| Date | Description | Units | Rate | Amount | Amount Defendants Believe Should be Awarded | Reason for Reduction | Amount Awarded by Court |
|------|-------------|-------|------|--------|---------------------------------------------|----------------------|--------------------------|
| | Professional Services (Dr. Maronick - Invoice 1) | | | $18,025.00 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |
| | Professional Services (Dr. Maronick - Invoice 2) | | | $34,553.00 | $0.00 | Entry lacks sufficient detail to determine reasonableness | $0.00 |

| | TOTAL: | | | $65,001.44 | $29.85 | | $6,034.95 |